MERRICK B. GARLAND
ATTORNEY GENERAL

PHILIP R. SELLINGER
United States Attorney
KELLY HORAN FLORIO
Senior Civil Rights Counsel
Civil Rights Division
970 Broad Street, Suite 700
Newark, NJ 07102
Tel: (973) 645-3141
kelly.horan@usdoj.gov

KRISTEN CLARKE
Assistant Attorney General
Civil Rights Division
SAMEENA SHINA MAJEED
Chief
RYAN G. LEE
DAVID K. GARDNER
Trial Attorneys
United States Department of Justice
Civil Rights Division
950 Pennsylvania Avenue, NW
Washington, DC 20530
Phone: (202) 598-1628
david.gardner@usdoj.gov

## UNITED STATES DISTRICT COURT
## DISTRICT OF NEW JERSEY

|  |  |
|---|---|
| **UNITED STATES OF AMERICA**, | Civil Action No. 3:20-cv-6109 |
| Plaintiff, | |
| v. | |
| **TOWNSHIP OF JACKSON and JACKSON PLANNING BOARD**, | **CONSENT ORDER** |
| Defendants. | |

1

# I.  INTRODUCTION

1. The United States ("Plaintiff") brought this action to enforce the Religious Land Use and Institutionalized Persons Act of 2000 ("RLUIPA"), 42 U.S.C. §§ 2000cc et seq. and the Fair Housing Act ("FHA"), 42 U.S.C. §§ 3601 et seq.

2. In its Complaint, the United States alleges that the Township of Jackson ("Jackson" or "Township") and the Township of Jackson Planning Board ("Planning Board") (collectively, "Defendants") violated RLUIPA and the FHA by enacting and applying zoning ordinances that intentionally target religious schools and housing associated with such schools so that it will be impossible or nearly impossible for religious schools, including religious boarding schools utilized by members of the Orthodox Jewish community ("Orthodox community"), to operate in the Township.

3. The United States alleges that Defendants' conduct violated RLUIPA both by imposing or implementing a land use regulation in a manner that treats a religious assembly or institution on less than equal terms with a nonreligious assembly or institution (see 42 U.S.C. § 2000cc(b)(l)) and by imposing or implementing a land use regulation that discriminates against any assembly or institution on the basis of religion or religious denomination in violation of RLUIPA. See 42 U.S.C. § 2000cc(b)(2).

4. The United States further alleges that Defendants' conduct violated the FHA by (1) establishing a pattern or practice of discriminating in the sale or rental, or otherwise making unavailable or denying, dwellings to persons because of

4882-3094-7080, v. 1

religion, and (2) denying to a group of persons rights granted by the FHA that raise an issue of general public importance.  See 42 U.S.C. §§ 3604(a), 3614(a).

5. The Defendants deny the United States' allegations that they violated RLUIPA or the FHA.

6. Agudath Israel of America, Inc. ("Agudath Israel") and W.R. Property, LLC ("W.R.") (collectively "Private Plaintiffs") filed a separate action in 2017 alleging, in part, RLUIPA and FHA violations stemming substantially from the same events that form the basis of the United States' Complaint.  See Agudath Israel v. Jackson, No. 3:17-cv-3226 (D.N.J.) (MAS) (DEA).

## II.  STIPULATED FACTS

7. Defendant Jackson is a municipality in Ocean County, New Jersey.

8. According to the 2020 Census, Jackson has approximately 59,000 residents.  Jewish residents make up approximately 10% of Jackson's population.

9. Areas immediately surrounding Jackson have experienced a recent increase in the Orthodox Jewish population, including from the bordering communities of Lakewood Township, Howell, and Toms River Township.

10.  Approximately 1,000 Orthodox Jewish families live in Jackson Township.

11. Jackson's municipal government consists of a Mayor elected to a four-year term and a five-member Township Council with members elected to four-year terms on a staggered basis.

12. The Township has the authority to regulate and restrict the use of land and structures within its borders.

13. Defendant Planning Board consists of nine members and two alternates. The members must include the Mayor or his authorized representative, at least one other Township Official, a member of the Environmental Commission, and citizens of Jackson appointed by the Mayor.  In addition, a representative of the Township Council, selected by the Council, serves as a member of the Planning Board.  The Planning Board has responsibility for, among other things, managing the Township's Master Plan and planning objectives, administering subdivision and site plan review, and granting variances related to subdivision plats.

14. Defendant Jackson can be responsible for the acts and omissions of its agents and agencies, including the Planning Board.

15. There are currently no recognized Orthodox Jewish religious schools such as yeshivas or Bais Yaakov, generally called yeshivas, in Jackson.

16. The lack of yeshivas in the municipality impacts the ability of members of the Jackson area's Orthodox community to exercise their religious beliefs.

17. In 2017, the Township passed Ordinance 03-17 and Ordinance 04-17 ("2017 Ordinances").  Ordinance 03-17 removed public, private, and parochial schools as a permitted use in a number of Jackson's zoning districts.

18. Ordinance 03-17 and Ordinance 04-17 both expressly prohibited dormitories throughout Jackson, making it impossible for religious boarding schools to establish as of right or as a conditional use in the Township.  Any development seeking to include a dormitory would require a use variance.  The Township repealed Ordinance 04-17 in May 2020.  Ordinance 03-17, which also included language about dormitories, has not been repealed.

4

4882-3094-7080, v. 1

19.  On January 30, 2019, Jackson's Zoning Board of Adjustment approved a general development plan and site plan for a large complex near Six Flags Theme Park called Adventure Crossing that includes associated apartments for a medical research center.

20. On February 4, 2019, the Township's Planning Board approved the general development plan proposed by Trophy Park, LLC, which is a multipurpose athletic complex, including transient lodging for sports teams visiting the site in team suites, along with a commercial area to include restaurants, retail buildings and a traditional style hotel.

21. The Zoning Board of Adjustment did not address the "dormitory ban" under Ordinances 03-17 or 04-17 to Adventure Crossing's associated housing or to Trophy Park's team suites.

22. On May 20, 2020, the United States filed a complaint alleging that the Township and Planning Board violated RLUIPA's equal terms and nondiscrimination provisions and the FHA's nondiscrimination provision.  See ECF No. 1.

### III.  Statement of Agreement on Legal and Other Terms

23. The Parties agree that the Township and the Planning Board each constitute a "government" under RLUIPA, 42 U.S.C. §§ 2000cc-5(4)(A)(i), (ii).

24. The Parties agree that Ordinance 03-17 and Ordinance 04-17 required an applicant to obtain a variance in order to obtain approval to develop a school with student dormitories, constituting  "land use regulations" that "limit[] or restrict[] a

5

claimant's use or development of land" under RLUIPA, 42 U.S.C. §§ 2000cc-5(4)(A)(i) and 2000cc-5(5).

25. The Parties agree that religious schools, including those requiring associated housing, are "religious assembl[ies] or institution[s]" under RLUIPA, 42 U.S.C. § 2000cc(2)(b)(l).

26. The Parties agree that dormitories are "dwellings" under the FHA, 42 U.S.C. § 3602.

27. The Parties agree that the United States views members of the Orthodox community seeking to reside in Jackson, as well as neighboring towns, and attend or have their children attend religious schools, who have been or allege they have been denied the opportunity to do so as a result of Ordinances 03-17 and 04-17, to be "aggrieved persons" as defined by the FHA, 42 U.S.C. § 3602(i).

28. The Parties have voluntarily agreed to resolve the United States' claims against the Township and Planning Board by entering into this Consent Order (the "Order"), as indicated by the signatures below.  In so doing, the Township does not concede liability with respect to the claims alleged in the Complaint.

Therefore, it is hereby **ORDERED**, **ADJUDGED**, and **DECREED** as follows:

## IV.  Jurisdiction

29. The Court has jurisdiction over this action, and may grant the relief sought herein, under 28 U.S.C. § 1331, 28 U.S.C. § 1345, 42 U.S.C. §§ 2000cc-2 and 3614(a).

## V.  Injunctive Relief

6

### a. Prohibited Conduct and Affirmative Obligation

30. Defendants, their agents, agencies, subdivisions, entities, employees, successors, and all other persons or entities in active concert or participation with the Township and Planning Board are enjoined from:

   a. Imposing or implementing a land use regulation in a manner that treats a religious assembly or institution on less than equal terms than a nonreligious assembly or institution;

   b. Discriminating against any religious assembly or institution, or their members, on the basis of religion or religious denomination;

   c. Otherwise engaging in any conduct that violates RLUIPA and/or the FHA;

   d. Coercing, intimidating, threatening, interfering with, or retaliating against any person in the exercise or enjoyment of, or on account of his or her having exercised or enjoyed, or on account of his or her having aided or encouraged any other person in the exercise or enjoyment of, any right granted or protected by RLUIPA and/or the FHA; and

   e. Discriminating in the sale or rental, or otherwise making unavailable or denying dwellings, because of religion.

31. The Township shall repeal Zoning Ordinance 03-17 and will replace it with an Ordinance permitting schools in numerous residential and other zoning districts, and permitting associated housing such as dormitories as an accessory to

private, parochial, and public schools in certain zoning districts as further described in Appendix F.[1]

### b. Notice to Public

32. Within sixty (60) days of this Order's entry date, the Township shall implement the following procedures to ensure notice is provided to the public of this Order and its requirements:

 a. *Signage*. The Township shall post and maintain printed signs within sight of each public entrance to its main municipal building and its Township Council, Planning Board, and Zoning Board of Adjustment offices that conforms in content to Appendix A;

 b. *Internet Posting*. The Township Council, Planning Board, Zoning Board of Adjustment, and all other zoning or land use bodies of the Township, shall post and maintain on their respective internet home pages a notice, in type equivalent in size to the majority of other type on the page, that conforms in content to Appendix A; and

 c. *Notice to Future Religious Applicants*. Upon receipt of an application or inquiry about a zoning or land use determination concerning a property intended or used for religious purposes, the Township Council, Planning Board, Zoning Board of Adjustment,

---

[1] "Zoning Code" as used herein refers to Chapter 244 of the Code of the Township of Jackson, which is entitled "Land Use and Development Regulations."

4882-3094-7080, v. 1

and all other zoning or land use bodies of the Township shall

provide to the applicant or the person inquiring a notice that

conforms in content to Appendix A.

### c. Complaint Procedure

33. Within sixty (60) days of this Order's entry date, the Township shall

submit to the United States for review and approval a written process to address

complaints by any person who believes that the Township and/or the Planning

Board, acting through their agents or employees, may have violated RLUIPA and/or

the FHA, or otherwise discriminated on the basis of religion through the

implementation of its zoning or land use laws. The process shall include the

requirements described in this Paragraph.  The Township shall implement the

process within fifteen (15) days of the United States' approval.  The Township shall

accept written and oral complaints.  Upon receipt of an oral complaint, the

Township shall offer and provide, but shall not require submission of, the form

attached as Appendix B and shall provide assistance in completing and submitting

the form if assistance is requested or if it is apparent to a Township employee or

staff member that assistance is needed.  The Township shall respond in writing to

any written or oral complaints within fifteen (15) days of its receipt of such

complaint.  The Township shall maintain each original written complaint, its

records concerning each written or oral complaint, and documents and information

relating to any proposed or actual action taken by the Township in response to the

complaint.

### d. Training

34.  Within ninety (90) days of this Order's entry date, the Township shall provide training(s) on the requirements of this Order, the FHA, and RLUIPA to all Township officers, elected and appointed officials, contractors, employees, and agents whose duties relate to planning, zoning, permitting, construction, code enforcement, and building occupancy, including, but not limited to, the Mayor; members of the Township Council, Planning Board, and Zoning Board of Adjustment; the Planning Director and all Planning Department employees; the Zoning and Compliance Specialist and all Code Enforcement employees; all attorneys or staff who may work with the Township Attorney in representing the Township in zoning and land-use matters; and all Building Inspection Department employees.  The training need not be provided to clerical staff except for those employees who could receive complaints, described in Paragraph 34, against the Township.  The trainings shall be conducted consistent with the following:

a.  The training(s) shall be conducted by a qualified third-party or parties subject to the United States' approval.  No later than sixty (60) days after this Consent Order's entry date, the Township shall submit to counsel for the United States the name of the person(s) or organization(s) proposed to provide the training, together with copies of the professional qualifications of such person(s) or organization(s) and copies of the materials proposed for use at the training;

10

b.  The Township shall bear all expenses associated with the training;

c.  The Township may conduct the training virtually;

d.  The Township shall video-record the training(s) and maintain copies of the written materials provided for each training.  Each newly elected, appointed, or hired individual covered by this Paragraph shall receive training within thirty (30) days after the date he or she enters office or begins service or employment either by (i) attending the next regularly scheduled live training, if it occurs within the thirty (30) day period, or (ii) viewing the video recording of the most recent live training and receiving copies of any written materials provided for that training;

e.  The Township shall provide each person covered by this Paragraph a copy of this Order at the time of the person's training; and

f.  The Township shall obtain a signed statement (in the form of Appendix C) from each person covered by this Paragraph stating that the person attended the training, received and understands this Order and its mandates, and understands that a violation of this Order may result in legal action against the Township.  The Township shall retain the original of each signed statement and provide a copy of each signed statement to the United States within ten (10) days of the person's training.

**e.  Reporting, Record-Keeping, and Monitoring**

35. Within one-hundred and eighty (180) days of this Order's entry date, and every subsequent six (6) months, the Township shall provide a report to the United States detailing its compliance with this Order, except the Township shall submit the last report sixty (60) days before the Order's expiration.[2]  The Township shall include the following in the reports:

 a. A signed declaration by the Mayor stating that the Township complied with Sections V through VII of this Order;

 b. Appropriate documentary evidence, including but not limited to the text of all new policies or procedures implemented as a result of the Order, demonstrating the Township's compliance with Sections V through VII of this Order;

 c. Any complaints of religious discrimination through the implementation of its zoning or land use laws against the Township, either received as oral or written complaints described in Paragraph 33 or by another Township employee or official, including a copy of the complaint, any documents associated with the complaint, and any written response to the complaint by the Township.  If the complaint has not been resolved, the Township shall report any efforts the Township took, or plans to take, to resolve the complaint; and

---

[2]  For purposes of this Consent Order, all submissions to the United States shall be sent via email to the United States' counsel, as instructed by the United States' counsel.

4882-3094-7080, v. 1

d. A summary of each application seeking the Township's consideration or approval for any land use determination concerning a property intended or used for religious purposes, indicating: (i) the application date; (ii) the applicant's name; (iii) the applicant's current address and contact information; (iv) the street address of the property at issue in the application or request; (v) the Township's decision on the application or request, including any decision on appeal; (vi) the reasons for each decision, including a summary of the facts upon which the Township relied; and (vii) complete copies of any minutes and audio or video recordings from all meetings or hearings discussing the request or application.

36. Within thirty (30) days of adopting any amendments or modifications to the Zoning Code or to other Township rules, laws, or ordinances that affect land uses for schools, including residential schools, houses of worship, and other religious uses, the Township shall send copies of the enacted amendments or modifications to the United States. Any amendment or modification must be consistent with Section X of this Order, RLUIPA, and the FHA.

37. The Township shall retain all land use and law enforcement records directly related to members of the Orthodox community that the Township knows or should know are related to members of the Orthodox community, including, but not limited to, correspondence received by or generated by the Township concerning any individual who identifies themselves as members of the Orthodox community, and

pertaining to religious land use; complaints made to Township code enforcement, planning, law enforcement, or any other departments about the Orthodox community; and, any law enforcement, regulatory, or investigative action taken by the Township concerning the Orthodox community.

### f.  Inspection of Records

38. Upon reasonable notice to counsel for the Township, the Township shall permit United States representatives to inspect and copy all non-privileged, pertinent Township records, including, but not limited to, those records referenced in this Section (Section V).

### VI.  Monetary Damages for Aggrieved Persons

39. Within thirty (30) days after entry of this this Consent Order, Defendants shall deposit in an interest-bearing account the total sum of ONE HUNDRED FIFTY THOUSAND DOLLARS ($150,000.00) for the purpose of compensating any aggrieved persons who may have suffered as a result of the alleged discriminatory housing practices by Defendants.  This money shall be referred to as the "Settlement Fund."  In addition, within fifteen (15) days of the establishment of the Settlement Fund, Defendants shall submit proof to the United States that the account has been established and the funds deposited.

40. Any interest accruing to the Settlement Fund shall become a part of the Settlement Fund and be utilized as set forth herein.

41. Defendants shall be solely responsible for any taxes assessed or owed on any interest earned on money deposited pursuant to Paragraph 40.

4882-3094-7080, v. 1

42. Commencing within sixty (60) days of the entry of this Consent Order, Defendants shall publish in the newspaper of record for Ocean County with the largest circulation the Notice to Potential Victims of Alleged Housing Discrimination ("Notice") at Appendix D informing readers of the availability of compensatory funds.  The Notice shall be no smaller than three columns by six inches and shall be published on three occasions in the newspaper with the largest circulation serving the locality of Ocean County, New Jersey.   The publication dates shall be separated from one another by twenty-one (21) days (with the first publication date commencing within sixty (60) days from the entry of this Consent Order), and at least two of the publication dates shall be on a Sunday.  Within ten (10) days of each publication date, Defendants shall provide the newspaper containing the Notice to counsel for the United States.

43. The United States shall investigate the claims of any identified allegedly aggrieved persons and, within eighteen (18) month of the effective date of this Order, shall inform Defendants as to its determination as to which persons are aggrieved and an appropriate amount of damages that should be paid to each such aggrieved person.  The Defendants agree that the determination of the United States shall be final, and Defendants hereby waive the right to contest the United States' determination in this or any other proceedings. The United States acknowledges that its determination that an individual is an "aggrieved person" is

not a legal or factual finding that the Township Defendants acted in violation of RLUIPA, FHA or any other Federal law or regulatory provision.[3]

44. After the satisfaction of Paragraph 45, the United States shall submit its final determination of the appropriate damages that shall not total more than ONE HUNDRED FIFTY THOUSAND DOLLARS ($150,000) to Defendants.  Defendants shall deliver to the United States checks payable to the allegedly aggrieved persons in the amounts determined by the United States, plus a proportionate share of the interest that has accrued in the Settlement Fund as of the day before the checks are sent to the United States.  In no event shall the aggregate of all such checks exceed the sum of the Settlement Fund, including accrued interest.  No aggrieved person shall be paid until he/she has executed and delivered to counsel for the United States the release at Appendix E.

45. After the satisfaction of Paragraphs 39 through 44 above, any money remaining in the Settlement Fund, including interest, shall be distributed to the United States Treasury in the form of an electronic funds transfer based on written instructions to be provided by the United States.

46. Defendants shall permit the United States, upon reasonable notice, to review any records that may reasonably facilitate its determinations regarding the claims of alleged aggrieved persons.

---

[3] Because Private Plaintiffs Agudath Israel and W.R. Property, LLC have filed a separate civil action, Private Plaintiffs will not receive monetary damages from the fund established in paras. 39-47, as receipt of monetary damages from the fund requires a waiver of claims.

47. Nothing in this Consent Order shall preclude the United States from making its own efforts to locate and provide notice to potential aggrieved persons.

## VII. Civil Penalty

48. Within fifteen (15) days of the entry of this Order, Defendants shall pay a civil penalty of FORTY-FIVE THOUSAND DOLLARS ($45,000) under 42 U.S.C. § 3614(d)(1)(C) to vindicate the public interest.  This payment shall be in the form of an electronic funds transfer in accordance with written instructions to be provided by the United States.  The civil penalty is a debt for a fine, penalty, or forfeiture payable to and for the benefit of the United States within the meaning of 11 U.S.C. § 523(a)(7), and is not compensation for actual pecuniary loss.  No Defendant shall seek to discharge any part of this debt in bankruptcy.

## VIII.  Enforcement

49. The Parties shall attempt in good faith to resolve informally any differences regarding interpretation of or compliance with this Order prior to seeking relief from this Court.  However, if the United States believes that the Township failed to timely perform any act required by this Order, or to act in conformance with any provision, whether intentionally or not, the United States may move the Court to impose any remedy authorized at law or equity, including, but not limited to, reasonable attorneys' fees that may have been occasioned by the violation or failure to perform.  Absent exigent circumstances, the United States will allow Defendants thirty (30) days to cure a violation of this Order once notified by the United States before moving the Court for relief.

17

## IX.  Termination of Litigation Hold

50.  The Parties agree that, to the extent that one or both Parties have implemented a litigation hold related to this case, a Party is no longer required to maintain such litigation hold after the term of this Consent Order expires, as set forth below, unless the parties return to litigation in the above-captioned action or related private action.  Nothing in this paragraph relieves any Party of any other obligations imposed by this Consent Order

## X.  Duration

51. The duration of this Order shall be for a period of three (3) years from the Order's entry date.

52. For the duration of this Order, this Court has exclusive jurisdiction over and is the venue for any dispute relating to this Order.

53. Defendants or the Parties jointly may seek to terminate this Order prior to the expiration of the three (3) year period noted in Paragraph 51 if Defendants have complied with the terms of sections V, VI, and VII above, and demonstrate that they have reached "durable compliance," as defined below, with this Order.  At all times, Defendants shall bear the burden of demonstrating by a preponderance of the evidence their durable compliance.  "Durable compliance" means "full, effective, and lasting compliance" with this Order, continuously maintained for at least one (1) year prior to the expiration date of the Order. To achieve full, effective, and lasting compliance, Defendants must demonstrate that they:

18

    a.  Complied with their commitment to adhere to RLUIPA and the FHA as required in Paragraph 30;

    b.  Amended their land use regulations as set forth in Appendix F so that they treat religious assemblies and institutions at least as well as nonreligious assemblies and institutions, as required in Paragraph 31 and Appendix F;

    c.  Ensured the public received notice of the Township's commitment to the requirements of RLUIPA and the FHA as required in Paragraph 32;

    d.  Implemented the complaint procedures described in Paragraph 33 and Appendix B;

    e.  Trained relevant personnel, as required in Paragraph 34; and

    f.  Maintained records and provided to counsel for the United States all documents required in Paragraphs 35 through 37.

54. If the Township has reached full and effective compliance for at least one (1) year with a part of the Order, the Township or the Parties jointly may agree to move the Court to terminate that part of the Order if it is sufficiently severable from the other requirements of the Order. In determining whether there is full and effective compliance with a part of the Order, all of the requirements of the Order must be assessed collectively to determine whether the intended outcome of the part has been achieved.

55. If, prior to the expiration date of this Order, the United States determines that Defendants have failed substantially, whether intentionally or not, to satisfy the terms of this Order, or the United States has good cause to believe that any violations of RLUIPA or the FHA are ongoing, or if the interests of justice so require, the United States, upon notice to Defendants, may seek to extend the term of this Order.  If the Court has not granted the United States' request for extension by the time the Order is set to expire, the Order and its terms will remain in effect until the Court rules on the pending motion(s).

56. Any other time limits for performance imposed by this Order may be extended by mutual written agreement of the Parties.  The other provisions of this Order may be modified only by motion to the Court.

## XI.  Costs

57. Each Party shall bear its own legal and other costs incurred in connection with this litigation, including costs related to the preparation and performance of this Order.

## XII.  Scope and Execution

58. This Order contains the complete agreement between the Parties.  No prior or contemporaneous communications, oral or written, between the Parties that are not included herein shall be of any force or effect.

59. The undersigned representatives of Defendants and their counsel represent and warrant that they are fully authorized to enter into this Order on behalf of Defendants.

4882-3094-7080, v. 1

60. This Order is binding on Defendants' successors, transferees, heirs, and assigns.

61. Defendants shall defend this Order against any challenge by any third-party.  In the event that this Order or any of its terms are challenged in a court other than the United States District Court for the District of New Jersey, Defendants agree to seek removal or transfer to the United States District Court for the District of New Jersey.

62. The Parties agree that they shall not, individually or in combination with another, seek to have any court declare or determine that any provision of this Order is illegal or invalid.

63. Should any provision of this Order be declared or determined by any court to be illegal or invalid, the validity of the remaining parts, terms or provisions shall not be affected, and any provision determined to be invalid or illegal shall be stricken from the Order.

**IT IS SO ORDERED this _____ day of _____, 2022.**

_____

**UNITED STATES DISTRICT JUDGE**

4882-3094-7080, v. 1

FOR PLAINTIFF UNITED STATES OF AMERICA

PHILIP R. SELLINGER
United States Attorney
District of New Jersey

KRISTEN CLARKE
Assistant Attorney General
Civil Rights Division
SAMEENA SHINA MAJEED
Chief

---

KELLY HORAN FLORIO
Senior Civil Rights Counsel
Civil Rights Division
United States Attorney's Office
District of New Jersey
970 Broad Street, Suite 700
Newark, NJ 07102
Phone: (973) 645-2824
kelly.horan@usdoj.gov

---

RYAN G. LEE
DAVID K. GARDNER
Trial Attorneys
United States Department of Justice
Civil Rights Division
950 Pennsylvania Avenue, NW
Washington, DC 20530
Phone: (202) 598-1628
david.gardner@usdoj.gov


FOR DEFENDANT TOWNSHIP OF JACKSON


By: _____


FOR DEFENDANT JACKSON PLANNING BOARD


By: _____
Sean D. Gertner, Esquire


22

FOR PLAINTIFF UNITED STATES OF AMERICA

PHILIP R. SELLINGER
United States Attorney
District of New Jersey

KRISTEN CLARKE
Assistant Attorney General
Civil Rights Division
SAMEENA SHINA MAJEED
Chief

_____

KELLY HORAN FLORIO
Senior Civil Rights Counsel
Civil Rights Division
United States Attorney's Office
District of New Jersey
970 Broad Street, Suite 700
Newark, NJ 07102
Phone: (973) 645-2824
kelly.horan@usdoj.gov

_____

RYAN G. LEE
DAVID K. GARDNER
Trial Attorneys
United States Department of Justice
Civil Rights Division
950 Pennsylvania Avenue, NW
Washington, DC 20530
Phone: (202) 598-1628
david.gardner@usdoj.gov

FOR DEFENDANT TOWNSHIP OF JACKSON

By: _____

FOR DEFENDANT JACKSON PLANNING BOARD

By: _____

22

FOR PLAINTIFF UNITED STATES OF AMERICA

PHILIP R. SELLINGER
United States Attorney
District of New Jersey

KRISTEN CLARKE
Assistant Attorney General
Civil Rights Division
SAMEENA SHINA MAJEED
Chief

_Kelly Horan Florio_
KELLY HORAN FLORIO
Senior Civil Rights Counsel
Civil Rights Division
United States Attorney's Office
District of New Jersey
970 Broad Street, Suite 700
Newark, NJ 07102
Phone: (973) 645-2824
kelly.horan@usdoj.gov

s/ David K. Gardner; s/ Ryan G. Lee
RYAN G. LEE
DAVID K. GARDNER
Trial Attorneys
United States Department of Justice
Civil Rights Division
950 Pennsylvania Avenue, NW
Washington, DC 20530
Phone: (202) 598-1628
david.gardner@usdoj.gov

FOR DEFENDANT TOWNSHIP OF JACKSON

By: _____

FOR DEFENDANT JACKSON PLANNING BOARD

By: _____

22

## APPENDIX A

## NOTICE OF CONSENT ORDER BETWEEN THE UNITED STATES AND JACKSON TOWNSHIP, NEW JERSEY AND JACKSON TOWNSHIP PLANNING BOARD

**Consistent with the United States Constitution and the Religious Land Use and Institutionalized Persons Act of 2000 ("RLUIPA"), Jackson Township and the Jackson Planning Board do not apply the Township's land use regulations in a manner that: (1) imposes a substantial burden on the free exercise of religion, unless it is in furtherance of a compelling governmental interest and imposed in the least restrictive means; (2) treats religious assemblies or institutions on less than equal terms with nonreligious assemblies or institutions; (3) discriminates against any religious assembly or institution on the basis of religion or religious denomination; or (4) totally excludes or unreasonably limits religious assemblies, institutions or structures**.

**Moreover, consistent with the Fair Housing Act ("FHA"), Jackson Township and the Jackson Planning Board do not apply the Township's land use regulations in a manner that makes housing unavailable to persons on the basis of religion.**

On _____, 2022, the United States District Court for the District of New Jersey entered a Consent Order resolving a lawsuit between the United States and Jackson Township, New Jersey and the Jackson Township Planning Board, under RLUIPA and the FHA for the Township's alleged treatment of members of the Orthodox Jewish community and based on its Zoning Ordinance's treatment of all religious assemblies and institutions, including places of worship. A copy of the Consent Order referenced above in <u>United States</u> v. <u>Jackson Township</u>, <u>et</u> <u>al.</u>, _____, is available on the Township's website at _____ or the Department of Justice's website at _____.

RLUIPA prohibits governments from applying land use laws in a way that discriminates against religious uses of land, imposes unjustifiable substantial burdens on religious exercise, treats religious assemblies or institutions on less than equal terms with nonreligious assemblies or institutions, or totally or unreasonably excludes religious institutions. Additional details about RLUIPA are available on the United States Department of Justice's RLUIPA information page, available at <u>https://www.justice.gov/crt/religious-land-use-and-institutionalized-persons-act</u>.

The FHA prohibits discrimination by municipalities whose discriminatory practices making housing unavailable to persons because of religion. https://www.justice.gov/crt/fair-housing-act-1

If you believe that Jackson Township, its Township Council, Planning Commission, Zoning Board of Adjustment, any other land use or zoning body of Jackson Township, or any other local government or municipality, has violated your rights under RLUIPA or the FHA, please contact the U.S. Attorney's Office for the District of New Jersey at 855-281-3339 or the United States Department of Justice, Civil Rights Division, at (202) 514-4713. You may also register a complaint via email to usanjcivilrightscomplaint@usdoj.gov or rluipa.complaints@usdoj.gov or via form online at https://www.justice.gov/usao-nj/civil-rights-enforcement, or by writing to either of the following addresses:

<table>
<tr><td>United States Attorney's Office</td><td>United States Department of Justice</td></tr>
<tr><td>Civil Rights Division</td><td>Civil Rights Division</td></tr>
<tr><td>District of New Jersey</td><td>Housing and Civil Enforcement Section</td></tr>
<tr><td>970 Broad Street, Suite 700</td><td>4 Constitution Square</td></tr>
<tr><td>Newark, New Jersey  07102</td><td>150 M Street NE</td></tr>
<tr><td></td><td>Washington, DC 20530</td></tr>
</table>

4882-3094-7080, v. 1

## APPENDIX B

## COMPLAINT AGAINST JACKSON TOWNSHIP AND/OR JACKSON PLANNING BOARD

Name: _____

Address: _____

Telephone: _____

1. Please state briefly the nature of the service or request that you made of Jackson Township and/or the Jackson Planning Board related to the implementation of its zoning or land use laws (e.g., special use approval, variance, re-zoning, etc.). In addition, please include a description of the religious land use and the assembly or institution at issue in your request:

_____

_____

_____

2. Please state briefly in what way(s) you believe that Jackson Township, the City Council, Planning Board, Zoning Board of Adjustment, or other land use or zoning body of the Township may have violated your rights in the exercise of your religion under the United States Constitution, federal law (including the Religious Land Use and Institutionalized Persons Act or the Fair Housing Act), the New Jersey State Constitution, New Jersey State law, or the Township's Code or Ordinances through the implementation of its zoning or land use laws:

_____

_____

_____

3. If you believe that Jackson Township, the City Council, Planning Board, Zoning Board of Adjustment, or any other land use or zoning body of the Township, or any other local government or municipality, has discriminated against you in the exercise of your religion through the implementation of its zoning or land use laws, in addition to completing this complaint form, please contact the U.S. Attorney's

25

Office at 855-281-3339 or the United States Department of Justice Civil Rights Division at: (202) 514-4713. You may also register a complaint via email to usanjcivilrightscomplaint@usdoj.gov or rluipa.complaints@usdoj.gov or by writing to either of the following addresses:

United States Attorney's Office
Civil Rights Division
District of New Jersey
970 Broad Street, Suite 700
Newark, New Jersey  07102

United States Department of Justice
Civil Rights Division
Housing and Civil Enforcement Section
4 Constitution Square
150 M Street NE
Washington, DC 20530

4882-3094-7080, v. 1

# APPENDIX C

## CERTIFICATION OF RLUIPA AND FHA TRAINING AND RECEIPT OF CONSENT ORDER

I, _____, certify that I have received a copy of the Consent Order resolving <u>United States</u> v. <u>Jackson Township</u>, <u>et al.</u>, Case No. 3:20-cv-6109, filed by the United States in the United States District Court for the District of New Jersey.

I further certify that on _____ I attended a training on the Religious Land Use and Institutionalized Persons Act of 2000 ("RLUIPA"), the Fair Housing Act ("FHA") and the Consent Order, that I read and understand the Consent Order, that all my questions concerning RLUIPA, the FHA and the Consent Order were answered, and that I understand that any violation of the Consent Order or RLUIPA or the FHA may result in a court action against the Township.


_____
(Signature)


_____
(Print name and title)


_____
(Date)

4882-3094-7080, v. 1

## APPENDIX D

### UNITED STATES DISTRICT COURT
### FOR THE DISTRICT OF NEW JERSEY

| | |
|---|---|
| UNITED STATES OF AMERICA, | ) |
| | ) |
| Plaintiff, | ) |
| | ) |
| v. | ) |
| | ) |
| JACKSON TOWNSHIP, et al., | ) |
| | ) |
| Defendants. | ) |
| | ) |

## NOTICE TO POTENTIAL VICTIMS OF ALLEGED HOUSING DISCRIMINATION

On _____, 2022, the United States and Jackson Township, New Jersey, *et al.*, entered into a Consent Order resolving a housing discrimination lawsuit brought by the United States alleging that Jackson Township and its Planning Board failed to treat religious boarding schools on equal terms with non-religious institutions requiring associated housing and that the Township intentionally discriminated against the Orthodox Jewish community by making housing unavailable on the basis of religion.

The Consent Order also establishes a Settlement Fund to compensate persons who have been harmed as a result of this alleged discrimination. You or members of your family may be qualified to recover from the Settlement Fund if you or members of your family allege that you:

- Were unable to attend a religious boarding school in Jackson Township;

- Were unable to move to Jackson Township because of a lack of an available religious boarding school for an immediate family member.

- Were discouraged or prevented from establishing a yeshiva or other religious boarding school in Jackson Township because of the Township's ban on dormitory housing at schools.

28

*If you believe you have been harmed because of your religion, or if you have information about someone else who may have been harmed, please contact the United States Department of Justice at: 1-833-591-0291 or the United States Attorney's Office Civil Rights Complaint Hotline at 855-281-3339.*

*You also may write to United States Department of Justice, Civil Rights Division, Housing and Civil Enforcement Section, 150 M Street, N.E., Washington, DC, 20530, Attn: DJ 210-48-44 or the United States Attorney's Office Civil Rights Division at 970 Broad Street, Suite 700, Newark, New Jersey  07102 or email at* usanj.civilrightscomplaint@usdoj.gov.

 **\*\*\* You must call or write no later than 365 days from the date of entry of the Consent Order to be eligible for compensation, and your telephone message or letter must include your name, address, and, if possible, at least two telephone numbers where you may be reached.**

**APPENDIX E**

**RELEASE OF ALL CLAIMS**

In consideration of and contingent upon the payment of the sum of ($_____ ), pursuant to the Consent Order entered in <u>United States</u> v. <u>Jackson Township.</u>, <u>et al.</u>, (D.N.J.), between the United States and Jackson Township and the Jackson Planning Board ("Defendants"), I hereby release and forever discharge Defendants named in this action from any and all liability for any Religious Land Use and Institutionalized Persons Act of 2000 ("RLUIPA") or Fair Housing Act ("FHA") claims, legal or equitable, I may have or anyone acting on my behalf may have against them arising out of the issues alleged in this action as of the date of the entry of that Consent Order.  I fully acknowledge and agree that this release of Defendants will be binding on my heirs, representatives, executors, successors, administrators, and assigns.  I hereby acknowledge that I have read and understand this release and have executed it voluntarily and with full knowledge of its legal consequences.


_____
(Signature)


NAME: _____


ADDRESS: _____

4882-3094-7080, v. 1

## APPENDIX F – REVISED ORDINANCE

In addition to the language set forth in paragraph 31 of the Consent Order, the Township shall amend its Land Use Regulations to satisfy the following requirements:

- The provisions in this Appendix F do not require that religious elementary and secondary schools, religious higher learning institutions, or religious residential schools be allowed in any zoning districts beyond what is set forth below.

- The Township will allow religious elementary and secondary schools in, at a minimum, the R-2, R-3, R-5, R-9, R-15, R-20 Residential zones, the MF Multifamily zone, the LC Limited Commercial zone, the NC Neighborhood Commercial zone, the HCMU Highway Commercial Mixed-Use zone, the PMURD Planning Mixed-Use Residential District zone, the Pinelands Village zone, the RD-1 Rural Development zone, the RG-2 Regional Growth zone, and the RG-3 Regional Growth zone.[4]

- The Township will allow religious higher learning institutions in, at a minimum, the Pinelands Village zone, the RG-2 Regional Growth zone, and the RG-3 Regional Growth zone, the PM Pinelands Manufacturing zone, and the I Industrial zone.

- The Township will allow religious residential schools, also called religious schools with dormitories, to locate, at a minimum, at the parcels in green and yellow identified in the map and property list below.  The green parcels will be deemed to meet all minimum lot size, frontage, roadway frontage, driveway access, and setback requirements for the development of religious schools with dormitories under the township's Land Use Regulations.  The Township may impose a minimum acreage requirement of no higher than three acres for religious residential schools on land in the township where the yellow and green parcels are located.  The yellow parcels will be deemed to meet all roadway frontage, driveway access, and setback requirements for the development of a religious school with dormitories under the township's Land Use Regulations, regardless of whether they are combined with other parcels to meet any applicable minimum acreage requirement the Township imposes.

- The Township will not exclude religious elementary and secondary schools from zoning districts that allow public schools and other similarly situated assembly or institution uses with comparable zoning impacts.[5]

---

[4] The Township will update its zoning map to reflect the precise areas currently zoned HCMU.

[5] The Township will eliminate the PFE zoning designation—which currently only exists in the Township's zoning map and contains some public schools.  The PFE zones with public schools will be reverted to the original zones as reflected in the Township's Land Use Regulations on May 1, 2022.  The public schools currently in PFE zones that will be reverted to ROS zones—specifically, those at Patterson Road (Elms School & Goetz School) (Block 2702 Lot 1.01), Larsen Road (Johnson School) (Block 2604 Lots 82-85 also Block 3701 Lot 110), Manhattan St (Holman School) (Block 5806 Lot 2), and South Hope Chapel (McAuliffe) ( Block 2130 Lot 9), will be available for development of public or private schools should the existing public school parcels become available for purchase or development in the future.

- The Township will not exclude religious higher learning institutions from:

  o The NC and PMURD zones where they allow federal, state, county, and other public buildings, and other similarly situated assembly or institution uses with comparable zoning impacts;

  o The HCMU zone where it allows hospitals, convention or conference centers, exhibition halls, stadiums, banquet facilities, and other similarly situated assembly or institution uses with comparable zoning impacts; and

  o The LC zone where it allows federal, state, county, and other public buildings, funeral homes, libraries, museums, and other similarly situated assembly or institution uses with comparable zoning impacts.

- The Township will not exclude religious residential schools from:

  o The NC zone where it allows federal, state, county, and other public buildings, and other similarly situated assembly or institution uses with comparable zoning impacts;

  o The LC zone where it allows federal, state, county, and other public buildings, funeral homes, libraries, museums, and other similarly situated assembly or institution uses with comparable zoning impacts;

  o The PV and RG-2 zones where they allow public and quasi-public schools and institutions of higher learning, other public buildings of a governmental or cultural nature, and other similarly situated assembly or institution uses with comparable zoning impacts;

  o The I zone where permitted uses are of a similarly situated assembly or institution use with comparable zoning impacts, or where permitted uses are of a more intense zoning impact.

- All minimum lot widths, impervious coverage limits, roadway frontage requirements, parking requirements, landscaping, buffering, and screening requirements, road classification-location requirements, conditional use requirements, and other development criteria imposed on **religious elementary and secondary schools** in a zoning district shall be consistent with and on terms that are not less equal than the use and minimum lot size requirements, parking requirements, impervious coverage limits, roadway frontage requirements, and other development criteria imposed on nonreligious assemblies or institutions in that zoning district such as public schools and other similarly situated assembly or institution uses with comparable zoning impacts.

- All minimum lot widths, impervious coverage limits, roadway frontage requirements, parking requirements, landscaping, buffering, and screening requirements, road classification-location requirements, conditional use requirements, and other

development criteria imposed on **religious higher learning institutions** in a zoning district shall be consistent with and on terms that are not less equal than the use and minimum lot size requirements, parking requirements, impervious coverage limits, roadway frontage requirements, and other development criteria imposed on nonreligious assemblies or institutions that include:

- o In the NC and PMURD zones: federal, state, county, and other public buildings, and other similarly situated assembly or institution uses with comparable zoning impacts;

- o In the HCMU zone: hospitals, convention or conference centers, exhibition halls, stadiums, banquet facilities, and other similarly situated assembly or institution uses with comparable zoning impacts; and

- o In the LC zone: federal, state, county, and other public buildings, funeral homes, libraries, museums, and other similarly situated assembly or institution uses with comparable zoning impacts.

- All minimum lot widths, impervious coverage limits, roadway frontage requirements, parking requirements, landscaping, buffering, and screening requirements, road classification-location requirements, conditional use requirements, and other development criteria imposed on **religious residential schools** in a zoning district shall be consistent with and on terms that are not less equal than the use and minimum lot size requirements, parking requirements, impervious coverage limits, roadway frontage requirements, and other development criteria imposed on nonreligious assemblies or institutions that include:

- o In the NC zone: federal, state, county, and other public buildings, and other similarly situated assembly or institution uses with comparable zoning impacts;

- o In the LC zone: federal, state, county, and other public buildings, funeral homes, libraries, museums, and other similarly situated assembly or institution uses with comparable zoning impacts;

- o In the PV and RG-2 zones: public and quasi-public schools and institutions of higher learning, other public buildings of a governmental or cultural nature, and other similarly situated assembly or institution uses with comparable zoning impacts;

- o In the I zone: permitted uses that are of a similarly situated assembly or institution use with comparable zoning impacts, or permitted uses that are of a more intense zoning impact.

- The Township will update its zoning map specifying the precise location of the HCMU zone.

- The Township will not alter the locations of the zoning districts referenced in this appendix without prior consultation with the United States.

4882-3094-7080, v. 1

# APPENDIX F - MAP 1



4882-3094-7080, v. 1

## APPENDIX F - MAP 2



**APPENDIX F – PROPERTY LIST**

**PARCELS IN TOWNSHIP ZONES**

| FID | OBJECTID | PAMS_PIN | MUN | BLOCK | LOT | HNUM | HADD | UNIQUEID | OBJECTID_1 | Acreage | ZipCode |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1639 | 155469 | 1512_5901_7 | 1512 | 5901 | 7 | 1 | N NEW PROSPECT ROAD | 1512-059010000-000070000-00000 | 149275 | 2.08 | 17105 |
| 1774 | 158688 | 1512_5902_53 | 1512 | 5902 | 53 | 33 | S NEW PROSPECT ROAD | 1512-059020000-000530000-00000 | 149342 | 1.9 | 8527 |
| 1732 | 157691 | 1512_6303_16 | 1512 | 6303 | 16 | | WOODLANE ROAD | 1512-063030000-000160000-00000 | 149981 | 0.93 | 28468 |
| 1653 | 155972 | 1512_6304_46 | 1512 | 6304 | 46 | 155 | S NEW PROSPECT ROAD | 1512-063040000-000460000-00000 | 150036 | 1.49 | 34243 |
| 1773 | 158646 | 1512_6304_47 | 1512 | 6304 | 47 | 355 | S NEW PROSPECT ROAD | 1512-063040000-000470000-00000 | 150037 | 3.18 | 7719 |
| 1346 | 151929 | 1512_6401_1 | 1512 | 6401 | 1 | 10 | S NEW PROSPECT ROAD | 1512-064010000-000010000-00000 | 150038 | 5.08 | 7758 |
| 2605 | 154006 | 1512_6501_1 | 1512 | 6501 | 1 | 935 | BENNETTS MILLS ROAD | 1512-065010000-000010000-00000 | 150175 | 16.59 | 8527 |
| 2604 | 153286 | 1512_6501_22 | 1512 | 6501 | 22 | 2 | KATHLEEN DRIVE | 1512-065010000-000220000-00000 | 150196 | 21 | 43615 |
| 1713 | 157227 | 1512_6701_2 | 1512 | 6701 | 2 | | S NEW PROSPECT & BREWERS | 1512-067010000-000020000-00000 | 150497 | 3.01 | 8701 |
| 1793 | 159048 | 1512_6801_35 | 1512 | 6801 | 35 | 255 | S NEW PROSPECT ROAD | 1512-068010000-000350000-00000 | 150615 | 2.79 | 8527 |
| 1779 | 158758 | 1512_6801_36 | 1512 | 6801 | 36 | 265 | S NEW PROSPECT ROAD | 1512-068010000-000360000-00000 | 150616 | 1 | 8527 |
| 1800 | 159388 | 1512_6801_37 | 1512 | 6801 | 37 | 271 | S NEW PROSPECT ROAD | 1512-068010000-000370000-00000 | 150617 | 0.91 | 8755 |
| 1618 | 155226 | 1512_6803_2 | 1512 | 6803 | 2 | 305 | S NEW PROSPECT ROAD | 1512-068030000-000020000-00000 | 150642 | 13.15 | 8527 |
| 1617 | 155225 | 1512_6803_4 | 1512 | 6803 | 4 | 6 | VALLEY ROAD | 1512-068030000-000040000-00000 | 150644 | 1 | 8527 |
| 1665 | 156297 | 1512_6803_5.01 | 1512 | 6803 | 5.01 | 281 | S NEW PROSPECT ROAD | 1512-068030000-000050001-00000 | 150645 | 3.93 | 8889 |
| 2571 | 146224 | 1512_7501_21 | 1512 | 7501 | 21 | | METEDECONK TRAIL | 1512-075010000-000210000-00000 | 151492 | 135.6 | 7730.2317 |
| 2618 | 157125 | 1512_7501_45 | 1512 | 7501 | 45 | | BREWERS BRIDGE ROAD | 1512-075010000-000450000-00000 | 151516 | 2.9 | 7730.2317 |
| 2480 | 159185 | 1512_13801_4.01 | 1512 | 13801 | 4.01 | 1235 | E VETERANS HIGHWAY | 1512-138010000-000040001-00000 | 157001 | 24.96 | 8701 |
| 1921 | 141921 | 1512_13801_5 | 1512 | 13801 | 5 | 1221 | E VETERANS HIGHWAY | 1512-138010000-000050000-00000 | 157002 | 1.07 | 8701 |
| 2275 | 155877 | 1512_13801_6.01 | 1512 | 13801 | 6.01 | 1215 | E VETERANS HIGHWAY | 1512-138010000-000060001-00000 | 157004 | 2.31 | 8701 |
| 2248 | 155424 | 1512_13801_7.01 | 1512 | 13801 | 7.01 | 1197 | E VETERANS HIGHWAY | 1512-138010000-000070001-00000 | 157005 | 6.07 | 7036 |
| 0 | 141920 | 1512_13802_1 | 1512 | 13802 | 1 | 1250 | E VETERANS HIGHWAY | 1512-138020000-000010000-00000 | 157006 | 1.5 | LAKEWOOD NJ |
| 1 | 142405 | 1512_13802_4 | 1512 | 13802 | 4 | | CROSS STREET | 1512-138020000-000040000-00000 | 157009 | 1.79 | LAKEWOOD NJ |
| 2 | 142406 | 1512_13802_3 | 1512 | 13802 | 3 | 7 | VETERANS HIGHWAY | 1512-138020000-000030000-00000 | 157008 | 2.1 | LAKEWOOD NJ |
| 3 | 142407 | 1512_13802_2 | 1512 | 13802 | 2 | 1240 | E VETERANS HIGHWAY | 1512-138020000-000020000-00000 | 157007 | 2 | JACKSON NJ |
| 4 | 150264 | 1512_21401_3.02 | 1512 | 21401 | 3.02 | | CROSS STREET | 1512-214010000-000030002-00000 | 162242 | 6.16 | JACKSON NJ |
| 5 | 150265 | 1512_21401_2 | 1512 | 21401 | 2 | 4 | CROSS STREET | 1512-214010000-000020000-00000 | 162240 | 7.77 | LAKEWOOD NJ |
| 6 | 156307 | 1512_21401_5 | 1512 | 21401 | 5 | 28 | CROSS STREET | 1512-214010000-000050000-00000 | 162243 | 7.5 | JACKSON NJ |
| 7 | 162654 | 1512_21401_3.01 | 1512 | 21401 | 3.01 | 12 | CROSS STREET | 1512-214010000-000030001-00000 | 162241 | 3 | JACKSON NJ |
| 2453 | 158860 | 1512_21501_17.01 | 1512 | 21501 | 17.01 | | BELNAIR AVENUE | 1512-215010000-000170001-00000 | 162318 | 2.11 | 8527 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1939 | 143384 | 1512_21501_24 | 1512 | 21501 | 24 | 930 | MAPLEHURST AVENUE | 1512-215010000-000240000-00000 | 162319 | 1.66 | 8527 |
| 2031 | 151170 | 1512_21501_25 | 1512 | 21501 | 25 | 940 | MAPLEHURST AVENUE | 1512-215010000-000250000-00000 | 162320 | 1 | 11576 |
| 2041 | 151273 | 1512_21501_26 | 1512 | 21501 | 26 | 950 | MAPLEHURST AVENUE | 1512-215010000-000260000-00000 | 162321 | 1 | 8527 |
| 2042 | 151275 | 1512_21501_27 | 1512 | 21501 | 27 | 960 | MAPLEHURST AVENUE | 1512-215010000-000270000-00000 | 162322 | 1.04 | 8701 |
| 2371 | 157474 | 1512_21501_28 | 1512 | 21501 | 28 | 970 | MAPLEHURST AVENUE | 1512-215010000-000280000-00000 | 162323 | 0.94 | 10017 |
| 2372 | 157475 | 1512_21501_29 | 1512 | 21501 | 29 | | BELNAIR AVENUE | 1512-215010000-000290000-00000 | 162324 | 0.05 | 8527 |
| 2408 | 157907 | 1512_21501_30 | 1512 | 21501 | 30 | | BELNAIR AVENUE | 1512-215010000-000300000-00000 | 162325 | 0.27 | 8701 |
| 1920 | 141771 | 1512_21502_1 | 1512 | 21502 | 1 | 941 | MAPLEHURST AVENUE | 1512-215020000-000010000-00000 | 162326 | 1.23 | 8510 |
| 1995 | 150049 | 1512_21502_2 | 1512 | 21502 | 2 | | MAPLEHURST AVENUE | 1512-215020000-000020000-00000 | 162327 | 3.28 | 8510 |
| 2017 | 150946 | 1512_21502_3 | 1512 | 21502 | 3 | | MAPLEHURST AVENUE | 1512-215020000-000030000-00000 | 162328 | 0 | 8510 |
| 2015 | 150944 | 1512_21502_4 | 1512 | 21502 | 4 | 901 | MAPLEHURST AVENUE | 1512-215020000-000040000-00000 | 162329 | 0.34 | 8527 |
| 2016 | 150945 | 1512_21503_1 | 1512 | 21503 | 1 | | CEDARHURST AVENUE | 1512-215030000-000010000-00000 | 162330 | 0.08 | 7628 |
| 2014 | 150943 | 1512_21503_2 | 1512 | 21503 | 2 | | CEDARHURST AVENUE | 1512-215030000-000020000-00000 | 162331 | 0.49 | 8527 |
| 2012 | 150941 | 1512_21503_3 | 1512 | 21503 | 3 | | OAKHURST AVENUE (REAR) | 1512-215030000-000030000-00000 | 162332 | 0.09 | 8527 |
| 2064 | 151811 | 1512_21503_4 | 1512 | 21503 | 4 | | OAKHURST AVENUE | 1512-215030000-000040000-00000 | 162333 | 0.27 | 8527 |
| 1994 | 150048 | 1512_21503_5 | 1512 | 21503 | 5 | | OAKHURST AVENUE | 1512-215030000-000050000-00000 | 162334 | 0.34 | 8527 |
| 2065 | 151812 | 1512_21503_6 | 1512 | 21503 | 6 | | CEDARHURST AVENUE | 1512-215030000-000060000-00000 | 162335 | 0.34 | 8527 |
| 2013 | 150942 | 1512_21503_7 | 1512 | 21503 | 7 | | CEDARHURST AVENUE | 1512-215030000-000070000-00000 | 162336 | 0.31 | 8527 |
| 2004 | 150266 | 1512_21504_1 | 1512 | 21504 | 1 | | OAKHURST AVENUE | 1512-215040000-000010000-00000 | 162337 | 0.02 | 8527 |
| 2466 | 158919 | 1512_21601_2 | 1512 | 21601 | 2 | | BELNAIR AVENUE | 1512-216010000-000020000-00000 | 162339 | 0.17 | 8527 |
| 2465 | 158918 | 1512_21601_3 | 1512 | 21601 | 3 | | BELNAIR AVENUE | 1512-216010000-000030000-00000 | 162340 | 0.17 | 8527 |
| 2464 | 158917 | 1512_21601_4 | 1512 | 21601 | 4 | | BELNAIR AVENUE | 1512-216010000-000040000-00000 | 162341 | 0.14 | 8527 |
| 2463 | 158915 | 1512_21601_5 | 1512 | 21601 | 5 | | BELNAIR AVENUE | 1512-216010000-000050000-00000 | 162342 | 0.35 | 8527 |
| 2461 | 158913 | 1512_21601_6 | 1512 | 21601 | 6 | | BELNAIR AVENUE | 1512-216010000-000060000-00000 | 162343 | 0.83 | 8527 |
| 2460 | 158911 | 1512_21601_7 | 1512 | 21601 | 7 | | BELNAIR AVENUE | 1512-216010000-000070000-00000 | 162347 | 0.21 | 8527 |
| 2300 | 156300 | 1512_21601_8 | 1512 | 21601 | 8 | | BELNAIR AVENUE | 1512-216010000-000080000-00000 | 162348 | 0.21 | 8527 |
| 2313 | 156476 | 1512_21601_9 | 1512 | 21601 | 9 | | BELNAIR AVENUE | 1512-216010000-000090000-00000 | 162349 | 0.21 | 8527 |
| 2342 | 157313 | 1512_21601_10 | 1512 | 21601 | 10 | | BELNAIR AVENUE | 1512-216010000-000100000-00000 | 162344 | 0 | 8527 |
| 2341 | 157312 | 1512_21601_11 | 1512 | 21601 | 11 | | BELNAIR AVENUE | 1512-216010000-000110000-00000 | 162350 | 0.14 | 8527 |
| 2362 | 157458 | 1512_21601_12 | 1512 | 21601 | 12 | | BELNAIR AVENUE | 1512-216010000-000120000-00000 | 162345 | 0 | 8527 |
| 2290 | 156149 | 1512_21601_13 | 1512 | 21601 | 13 | | BELNAIR AVENUE | 1512-216010000-000130000-00000 | 162351 | 0.24 | 8527 |
| 2351 | 157393 | 1512_21601_14 | 1512 | 21601 | 14 | | BELNAIR AVENUE | 1512-216010000-000140000-00000 | 162352 | 0.83 | 8527 |
| 2484 | 159290 | 1512_21601_15 | 1512 | 21601 | 15 | | BELNAIR AVENUE | 1512-216010000-000150000-00000 | 162353 | 0.14 | 8527 |
| 2099 | 152314 | 1512_21601_16 | 1512 | 21601 | 16 | | BELNAIR AVENUE | 1512-216010000-000160000-00000 | 162346 | 0 | 8527 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1930 | 142670 | 1512_21601_17 | 1512 | 21601 | 17 | | BELNAIR AVENUE | 1512-216010000-000170000-00000 | 162354 | 0.14 | 8527 |
| 2472 | 159000 | 1512_21601_18 | 1512 | 21601 | 18 | | BELNAIR AVENUE | 1512-216010000-000180000-00000 | 162355 | 0.31 | 8527 |
| 2241 | 155310 | 1512_21601_19 | 1512 | 21601 | 19 | | BELNAIR AVENUE | 1512-216010000-000190000-00000 | 162356 | 0 | 8527 |
| 2243 | 155312 | 1512_21601_20 | 1512 | 21601 | 20 | | BELNAIR AVENUE | 1512-216010000-000200000-00000 | 162357 | 0.31 | 8527 |
| 2525 | 160232 | 1512_21601_21 | 1512 | 21601 | 21 | | BELNAIR AVENUE | 1512-216010000-000210000-00000 | 162358 | 0 | 8527 |
| 2457 | 158873 | 1512_21601_22 | 1512 | 21601 | 22 | | BELNAIR AVENUE | 1512-216010000-000220000-00000 | 162359 | 0.36 | 8527 |
| 2526 | 160233 | 1512_21601_23 | 1512 | 21601 | 23 | | BELNAIR AVENUE | 1512-216010000-000230000-00000 | 162360 | 0 | 8527 |
| 2259 | 155734 | 1512_21601_24 | 1512 | 21601 | 24 | | MAPLEHURST AVENUE | 1512-216010000-000240000-00000 | 162386 | 0 | 8527 |
| 2260 | 155735 | 1512_21601_25 | 1512 | 21601 | 25 | | MAPLEHURST AVENUE | 1512-216010000-000250000-00000 | 162387 | 0 | 8527 |
| 2266 | 155741 | 1512_21601_26 | 1512 | 21601 | 26 | | MAPLEHURST AVENUE | 1512-216010000-000260000-00000 | 162388 | 0 | 8527 |
| 2382 | 157668 | 1512_21601_27 | 1512 | 21601 | 27 | | MAPLEHURST AVENUE | 1512-216010000-000270000-00000 | 162389 | 0 | 8527 |
| 2151 | 153908 | 1512_21601_28 | 1512 | 21601 | 28 | | MAPLEHURST AVENUE | 1512-216010000-000280000-00000 | 162390 | 0 | 8527 |
| 2244 | 155313 | 1512_21601_29 | 1512 | 21601 | 29 | | MAPLEHURST AVENUE | 1512-216010000-000290000-00000 | 162391 | 0 | 8527 |
| 2473 | 159001 | 1512_21601_30 | 1512 | 21601 | 30 | | BELNAIR AVENUE | 1512-216010000-000300000-00000 | 162361 | 0.31 | 8527 |
| 1931 | 142671 | 1512_21601_31 | 1512 | 21601 | 31 | | BELNAIR AVENUE | 1512-216010000-000310000-00000 | 162362 | 0.14 | 8527 |
| 1941 | 143702 | 1512_21601_32 | 1512 | 21601 | 32 | | BELNAIR AVENUE | 1512-216010000-000320000-00000 | 162363 | 0.14 | 8527 |
| 2165 | 154201 | 1512_21601_33 | 1512 | 21601 | 33 | | BELNAIR AVENUE | 1512-216010000-000330000-00000 | 162364 | 0.14 | 8527 |
| 2100 | 152315 | 1512_21601_34 | 1512 | 21601 | 34 | | BELNAIR AVENUE | 1512-216010000-000340000-00000 | 162365 | 0.34 | 8527 |
| 2485 | 159291 | 1512_21601_35 | 1512 | 21601 | 35 | | BELNAIR AVENUE | 1512-216010000-000350000-00000 | 162366 | 0.13 | 8527 |
| 2519 | 160183 | 1512_21601_36 | 1512 | 21601 | 36 | | BELNAIR AVENUE | 1512-216010000-000360000-00000 | 162367 | 0.07 | 8527 |
| 2523 | 160187 | 1512_21601_37 | 1512 | 21601 | 37 | | BELNAIR AVENUE | 1512-216010000-000370000-00000 | 162368 | 0.21 | 8527 |
| 2346 | 157388 | 1512_21601_38 | 1512 | 21601 | 38 | | BELNAIR AVENUE | 1512-216010000-000380000-00000 | 162369 | 0.14 | 8527 |
| 2350 | 157392 | 1512_21601_39 | 1512 | 21601 | 39 | | BELNAIR AVENUE | 1512-216010000-000390000-00000 | 162370 | 0.14 | 8527 |
| 2352 | 157395 | 1512_21601_40 | 1512 | 21601 | 40 | | BELNAIR AVENUE | 1512-216010000-000400000-00000 | 162371 | 0.21 | 8527 |
| 2361 | 157457 | 1512_21601_41 | 1512 | 21601 | 41 | | BELNAIR AVENUE | 1512-216010000-000410000-00000 | 162372 | 0.28 | 8527 |
| 2343 | 157314 | 1512_21601_42 | 1512 | 21601 | 42 | | BELNAIR AVENUE | 1512-216010000-000420000-00000 | 162373 | 0.41 | 8527 |
| 2299 | 156298 | 1512_21601_43 | 1512 | 21601 | 43 | | BELNAIR AVENUE | 1512-216010000-000430000-00000 | 162374 | 0.14 | 8527 |
| 2459 | 158910 | 1512_21601_44 | 1512 | 21601 | 44 | | BELNAIR AVENUE | 1512-216010000-000440000-00000 | 162375 | 0.31 | 8527 |
| 2462 | 158914 | 1512_21601_45 | 1512 | 21601 | 45 | | BELNAIR AVENUE | 1512-216010000-000450000-00000 | 162376 | 0.34 | 8527 |
| 2458 | 158909 | 1512_21601_46 | 1512 | 21601 | 46 | | MAPLEHURST AVENUE | 1512-216010000-000460000-00000 | 162377 | 0.34 | 8527 |
| 2344 | 157315 | 1512_21601_47 | 1512 | 21601 | 47 | | MAPLEHURST AVENUE | 1512-216010000-000470000-00000 | 162378 | 0.31 | 8527 |
| 2507 | 159768 | 1512_21601_48 | 1512 | 21601 | 48 | | MAPLEHURST AVENUE | 1512-216010000-000480000-00000 | 162379 | 0.31 | 8527 |
| 2354 | 157397 | 1512_21601_49 | 1512 | 21601 | 49 | | MAPLEHURST AVENUE | 1512-216010000-000490000-00000 | 162380 | 0.31 | 8527 |
| 2347 | 157389 | 1512_21601_50 | 1512 | 21601 | 50 | | MAPLEHURST AVENUE | 1512-216010000-000500000-00000 | 162381 | 0 | 8527 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2348 | 157390 | 1512_21601_51 | 1512 | 21601 | 51 | MAPLEHURST AVENUE | 1512-216010000-000510000-00000 | 162382 | 0.62 | 8527 |
| 2101 | 152316 | 1512_21601_52 | 1512 | 21601 | 52 | MAPLEHURST AVENUE | 1512-216010000-000520000-00000 | 162383 | 0.31 | 8527 |
| 2166 | 154202 | 1512_21601_53 | 1512 | 21601 | 53 | MAPLEHURST AVENUE | 1512-216010000-000530000-00000 | 162384 | 0.31 | 8527 |
| 1932 | 142672 | 1512_21601_54 | 1512 | 21601 | 54 | MAPLEHURST AVENUE | 1512-216010000-000540000-00000 | 162385 | 2.26 | 8527 |
| 2467 | 158994 | 1512_21601_55 | 1512 | 21601 | 55 | MAPLEHURST AVENUE | 1512-216010000-000550000-00000 | 162392 | 0 | 8527 |
| 2468 | 158995 | 1512_21601_56 | 1512 | 21601 | 56 | MAPLEHURST AVENUE | 1512-216010000-000560000-00000 | 162399 | 0.31 | 8527 |
| 2238 | 155307 | 1512_21601_57 | 1512 | 21601 | 57 | MAPLEHURST AVENUE | 1512-216010000-000570000-00000 | 162393 | 0 | 8527 |
| 2267 | 155742 | 1512_21601_58 | 1512 | 21601 | 58 | MAPLEHURST AVENUE | 1512-216010000-000580000-00000 | 162394 | 0 | 8527 |
| 2516 | 159997 | 1512_21601_59 | 1512 | 21601 | 59 | MAPLEHURST AVENUE | 1512-216010000-000590000-00000 | 162395 | 0 | 8527 |
| 2492 | 159661 | 1512_21601_60 | 1512 | 21601 | 60 | MAPLEHURST AVENUE | 1512-216010000-000600000-00000 | 162396 | 0 | 8527 |
| 2490 | 159659 | 1512_21601_61 | 1512 | 21601 | 61 | MAPLEHURST AVENUE | 1512-216010000-000610000-00000 | 162397 | 0 | 8527 |
| 2495 | 159664 | 1512_21601_62 | 1512 | 21601 | 62 | MAPLEHURST AVENUE | 1512-216010000-000620000-00000 | 162398 | 0 | 8527 |
| 2501 | 159746 | 1512_21601_63 | 1512 | 21601 | 63 | CEDARHURST AVENUE | 1512-216010000-000630000-00000 | 162402 | 0 | 8527 |
| 2426 | 158210 | 1512_21601_64 | 1512 | 21601 | 64 | CEDARHURST AVENUE | 1512-216010000-000640000-00000 | 162403 | 0 | 8527 |
| 2455 | 158871 | 1512_21601_65 | 1512 | 21601 | 65 | CEDARHURST AVENUE | 1512-216010000-000650000-00000 | 162404 | 0 | 8527 |
| 2496 | 159665 | 1512_21601_66 | 1512 | 21601 | 66 | CEDARHURST AVENUE | 1512-216010000-000660000-00000 | 162405 | 0 | 8527 |
| 2517 | 159998 | 1512_21601_67 | 1512 | 21601 | 67 | CEDARHURST AVENUE | 1512-216010000-000670000-00000 | 162406 | 0 | 8527 |
| 1978 | 148349 | 1512_21601_68 | 1512 | 21601 | 68 | CEDARHURST AVENUE | 1512-216010000-000680000-00000 | 162407 | 0 | 8527 |
| 2152 | 153909 | 1512_21601_69 | 1512 | 21601 | 69 | CEDARHURST AVENUE | 1512-216010000-000690000-00000 | 162408 | 0 | 8527 |
| 2240 | 155309 | 1512_21601_70 | 1512 | 21601 | 70 | CEDARHURST AVENUE | 1512-216010000-000700000-00000 | 162409 | 0 | 8527 |
| 2242 | 155311 | 1512_21601_71 | 1512 | 21601 | 71 | CEDARHURST AVENUE | 1512-216010000-000710000-00000 | 162410 | 0 | 8527 |
| 2384 | 157670 | 1512_21601_72 | 1512 | 21601 | 72 | CEDARHURST AVENUE | 1512-216010000-000720000-00000 | 162411 | 0 | 8527 |
| 2387 | 157673 | 1512_21601_73 | 1512 | 21601 | 73 | CEDARHURST AVENUE | 1512-216010000-000730000-00000 | 162412 | 0 | 8527 |
| 2469 | 158996 | 1512_21601_74 | 1512 | 21601 | 74 | CEDARHURST AVENUE | 1512-216010000-000740000-00000 | 162413 | 0 | 8527 |
| 1933 | 142673 | 1512_21601_75 | 1512 | 21601 | 75 | CEDARHURST AVENUE | 1512-216010000-000750000-00000 | 162414 | 0 | 8527 |
| 1913 | 141032 | 1512_21601_76 | 1512 | 21601 | 76 | CEDARHURST AVENUE | 1512-216010000-000760000-00000 | 162415 | 0 | 8527 |
| 2167 | 154203 | 1512_21601_77 | 1512 | 21601 | 77 | CEDARHURST AVENUE | 1512-216010000-000770000-00000 | 162416 | 0 | 8527 |
| 2102 | 152317 | 1512_21601_78 | 1512 | 21601 | 78 | CEDARHURST AVENUE | 1512-216010000-000780000-00000 | 162417 | 0 | 8527 |
| 2522 | 160186 | 1512_21601_79 | 1512 | 21601 | 79 | CEDARHURST AVENUE | 1512-216010000-000790000-00000 | 162418 | 0 | 8527 |
| 2349 | 157391 | 1512_21601_80 | 1512 | 21601 | 80 | CEDARHURST AVENUE | 1512-216010000-000800000-00000 | 162419 | 0 | 8527 |
| 2355 | 157398 | 1512_21601_81 | 1512 | 21601 | 81 | CEDARHURST AVENUE | 1512-216010000-000810000-00000 | 162420 | 0 | 8527 |
| 2356 | 157399 | 1512_21601_82 | 1512 | 21601 | 82 | CEDARHURST AVENUE | 1512-216010000-000820000-00000 | 162421 | 0 | 8527 |
| 2508 | 159770 | 1512_21601_83 | 1512 | 21601 | 83 | CEDARHURST AVENUE | 1512-216010000-000830000-00000 | 162422 | 0 | 8527 |
| 2353 | 157396 | 1512_21601_84 | 1512 | 21601 | 84 | CEDARHURST AVENUE | 1512-216010000-000840000-00000 | 162400 | 0.34 | 8759 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2345 | 157387 | 1512_21601_85 | 1512 | 21601 | 85 | | CEDARHURST AVENUE | 1512-216010000-000850000-00000 | 162401 | 6.41 | 8527 |
| 2520 | 160184 | 1512_21601_86 | 1512 | 21601 | 86 | | CEDARHURST AVENUE | 1512-216010000-000860000-00000 | 162423 | 0 | 8527 |
| 2085 | 152073 | 1512_21601_87 | 1512 | 21601 | 87 | | CEDARHURST AVENUE | 1512-216010000-000870000-00000 | 162424 | 0 | 8527 |
| 2098 | 152313 | 1512_21601_88 | 1512 | 21601 | 88 | | CEDARHURST AVENUE | 1512-216010000-000880000-00000 | 162425 | 0 | 8527 |
| 1971 | 147872 | 1512_21601_89 | 1512 | 21601 | 89 | | CEDARHURST AVENUE | 1512-216010000-000890000-00000 | 162426 | 0 | 8527 |
| 2475 | 159003 | 1512_21601_90 | 1512 | 21601 | 90 | | CEDARHURST AVENUE | 1512-216010000-000900000-00000 | 162435 | 0.31 | 8831 |
| 2385 | 157671 | 1512_21601_91 | 1512 | 21601 | 91 | | CEDARHURST AVENUE | 1512-216010000-000910000-00000 | 162427 | 0 | 8527 |
| 2409 | 157912 | 1512_21601_92 | 1512 | 21601 | 92 | | CEDARHURST AVENUE | 1512-216010000-000920000-00000 | 162428 | 0 | 8527 |
| 2261 | 155736 | 1512_21601_93 | 1512 | 21601 | 93 | | CEDARHURST AVENUE | 1512-216010000-000930000-00000 | 162429 | 0 | 8527 |
| 2264 | 155739 | 1512_21601_94 | 1512 | 21601 | 94 | | CEDARHURST AVENUE | 1512-216010000-000940000-00000 | 162430 | 0 | 8527 |
| 2491 | 159660 | 1512_21601_95 | 1512 | 21601 | 95 | | CEDARHURST AVENUE | 1512-216010000-000950000-00000 | 162431 | 0 | 8527 |
| 2497 | 159742 | 1512_21601_96 | 1512 | 21601 | 96 | | CEDARHURST AVENUE | 1512-216010000-000960000-00000 | 162432 | 0 | 8527 |
| 2405 | 157883 | 1512_21601_97 | 1512 | 21601 | 97 | | CEDARHURST AVENUE | 1512-216010000-000970000-00000 | 162433 | 0 | 8527 |
| 2500 | 159745 | 1512_21601_98 | 1512 | 21601 | 98 | | CEDARHURST AVENUE | 1512-216010000-000980000-00000 | 162434 | 0 | 8527 |
| 2203 | 154716 | 1512_21601_99 | 1512 | 21601 | 99 | | OAKHURST AVENUE | 1512-216010000-000990000-00000 | 162459 | 0 | 8527 |
| 2172 | 154295 | 1512_21601_100 | 1512 | 21601 | 100 | | OAKHURST AVENUE | 1512-216010000-001000000-00000 | 162439 | 0 | 8527 |
| 2280 | 155901 | 1512_21601_101 | 1512 | 21601 | 101 | | OAKHURST AVENUE | 1512-216010000-001010000-00000 | 162440 | 0 | 8527 |
| 2498 | 159743 | 1512_21601_102 | 1512 | 21601 | 102 | | OAKHURST AVENUE | 1512-216010000-001020000-00000 | 162441 | 0 | 8527 |
| 2456 | 158872 | 1512_21601_103 | 1512 | 21601 | 103 | | CEDARHURST AVENUE | 1512-216010000-001030000-00000 | 162436 | 0.31 | 7940 |
| 2262 | 155737 | 1512_21601_104 | 1512 | 21601 | 104 | | OAKHURST AVENUE | 1512-216010000-001040000-00000 | 162442 | 0 | 8527 |
| 1979 | 148574 | 1512_21601_105 | 1512 | 21601 | 105 | | OAKHURST AVENUE | 1512-216010000-001050000-00000 | 162443 | 0 | 8527 |
| 2383 | 157669 | 1512_21601_106 | 1512 | 21601 | 106 | | OAKHURST AVENUE | 1512-216010000-001060000-00000 | 162444 | 0 | 8527 |
| 2386 | 157672 | 1512_21601_107 | 1512 | 21601 | 107 | | OAKHURST AVENUE | 1512-216010000-001070000-00000 | 162445 | 0 | 8527 |
| 2474 | 159002 | 1512_21601_108 | 1512 | 21601 | 108 | | OAKHURST AVENUE | 1512-216010000-001080000-00000 | 162446 | 0 | 8527 |
| 1942 | 143703 | 1512_21601_109 | 1512 | 21601 | 109 | | OAKHURST AVENUE | 1512-216010000-001090000-00000 | 162447 | 0 | 8527 |
| 2086 | 152074 | 1512_21601_110 | 1512 | 21601 | 110 | | OAKHURST AVENUE | 1512-216010000-001100000-00000 | 162448 | 0 | 8527 |
| 2521 | 160185 | 1512_21601_111 | 1512 | 21601 | 111 | | OAKHURST AVENUE | 1512-216010000-001110000-00000 | 162449 | 0 | 8527 |
| 2084 | 152072 | 1512_21601_112 | 1512 | 21601 | 112 | | BELLEVUE AVENUE | 1512-216010000-001120000-00000 | 162437 | 0.65 | 8701 |
| 2470 | 158997 | 1512_21601_113 | 1512 | 21601 | 113 | | OAKHURST AVENUE | 1512-216010000-001130000-00000 | 162438 | 5.04 | 8527 |
| 2239 | 155308 | 1512_21601_114 | 1512 | 21601 | 114 | | OAKHURST AVENUE | 1512-216010000-001140000-00000 | 162450 | 0 | 8527 |
| 2518 | 159999 | 1512_21601_115 | 1512 | 21601 | 115 | | OAKHURST AVENUE | 1512-216010000-001150000-00000 | 162451 | 0 | 8527 |
| 2494 | 159663 | 1512_21601_116 | 1512 | 21601 | 116 | | OAKHURST AVENUE | 1512-216010000-001160000-00000 | 162452 | 0 | 8527 |
| 2258 | 155733 | 1512_21601_117 | 1512 | 21601 | 117 | | OAKHURST AVENUE | 1512-216010000-001170000-00000 | 162453 | 0 | 8527 |
| 2425 | 158209 | 1512_21601_118 | 1512 | 21601 | 118 | | OAKHURST AVENUE | 1512-216010000-001180000-00000 | 162454 | 0 | 8527 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2454 | 158870 | 1512_21601_119 | 1512 | 21601 | 119 | | OAKHURST AVENUE | 1512-216010000-001190000-00000 | 162455 | 0 | 8527 |
| 2360 | 157405 | 1512_21601_120 | 1512 | 21601 | 120 | | OAKHURST AVENUE | 1512-216010000-001200000-00000 | 162456 | 0 | 8527 |
| 2200 | 154713 | 1512_21601_121 | 1512 | 21601 | 121 | | OAKHURST AVENUE | 1512-216010000-001210000-00000 | 162457 | 0 | 8527 |
| 2202 | 154715 | 1512_21601_122 | 1512 | 21601 | 122 | | OAKHURST AVENUE | 1512-216010000-001220000-00000 | 162458 | 0 | 8527 |
| 2265 | 155740 | 1512_21601_123 | 1512 | 21601 | 123 | 195 | WHITE ROAD | 1512-216010000-001230000-00000 | 162460 | 9.91 | 8527 |
| 1993 | 149571 | 1512_21601_124 | 1512 | 21601 | 124 | | WHITE ROAD (REAR) | 1512-216010000-001240000-00000 | 162461 | 7.31 | 8527 |
| 2044 | 151360 | 1512_21601_125 | 1512 | 21601 | 125 | | BELLEVUE AVENUE (REAR) | 1512-216010000-001250000-00000 | 162463 | 0 | 8527 |
| 2142 | 153648 | 1512_21601_126 | 1512 | 21601 | 126 | | BELLEVUE AVENUE (REAR) | 1512-216010000-001260000-00000 | 162464 | 0 | 8527 |
| 2197 | 154710 | 1512_21601_127 | 1512 | 21601 | 127 | | BELLEVUE AVENUE (REAR) | 1512-216010000-001270000-00000 | 162465 | 0 | 8527 |
| 2201 | 154714 | 1512_21601_128 | 1512 | 21601 | 128 | | BELLEVUE AVENUE (REAR) | 1512-216010000-001280000-00000 | 162466 | 0 | 8527 |
| 2359 | 157404 | 1512_21601_129 | 1512 | 21601 | 129 | | BELLEVUE AVENUE (REAR) | 1512-216010000-001290000-00000 | 162467 | 0 | 8527 |
| 2381 | 157648 | 1512_21601_130 | 1512 | 21601 | 130 | | BELLEVUE AVENUE (REAR) | 1512-216010000-001300000-00000 | 162468 | 0 | 8527 |
| 2502 | 159747 | 1512_21601_131 | 1512 | 21601 | 131 | | BELLEVUE AVENUE (REAR) | 1512-216010000-001310000-00000 | 162469 | 0 | 8527 |
| 2493 | 159662 | 1512_21601_132 | 1512 | 21601 | 132 | | BELLEVUE AVENUE (REAR) | 1512-216010000-001320000-00000 | 162470 | 0 | 8527 |
| 2268 | 155743 | 1512_21601_133 | 1512 | 21601 | 133 | | BELLEVUE AVENUE (REAR) | 1512-216010000-001330000-00000 | 162471 | 0 | 8527 |
| 2524 | 160231 | 1512_21601_134 | 1512 | 21601 | 134 | | BELLEVUE AVENUE (REAR) | 1512-216010000-001340000-00000 | 162472 | 0 | 8527 |
| 2237 | 155306 | 1512_21601_135 | 1512 | 21601 | 135 | | BELLEVUE AVENUE (REAR) | 1512-216010000-001350000-00000 | 162473 | 0 | 8527 |
| 2471 | 158998 | 1512_21601_136 | 1512 | 21601 | 136 | | BELLEVUE AVENUE (REAR) | 1512-216010000-001360000-00000 | 162474 | 0 | 8527 |
| 2527 | 160234 | 1512_21601_137 | 1512 | 21601 | 137 | | BELLEVUE AVENUE (REAR) | 1512-216010000-001370000-00000 | 162462 | 4.37 | 8527 |
| 2263 | 155738 | 1512_21601_138 | 1512 | 21601 | 138 | | BELLEVUE AVENUE (REAR) | 1512-216010000-001380000-00000 | 162475 | 0 | 8527 |
| 2489 | 159658 | 1512_21601_139 | 1512 | 21601 | 139 | | BELLEVUE AVENUE (REAR) | 1512-216010000-001390000-00000 | 162476 | 0 | 8527 |
| 2406 | 157884 | 1512_21601_140 | 1512 | 21601 | 140 | | BELLEVUE AVENUE (REAR) | 1512-216010000-001400000-00000 | 162477 | 0 | 8527 |
| 2499 | 159744 | 1512_21601_141 | 1512 | 21601 | 141 | | BELLEVUE AVENUE (REAR) | 1512-216010000-001410000-00000 | 162478 | 0 | 8527 |
| 2182 | 154468 | 1512_21601_142 | 1512 | 21601 | 142 | | BELLEVUE AVENUE (REAR) | 1512-216010000-001420000-00000 | 162479 | 0 | 8527 |
| 2183 | 154469 | 1512_21601_143 | 1512 | 21601 | 143 | | BELLEVUE AVENUE (REAR) | 1512-216010000-001430000-00000 | 162480 | 0 | 8527 |
| 2198 | 154711 | 1512_21601_144 | 1512 | 21601 | 144 | | BELLEVUE AVENUE (REAR) | 1512-216010000-001440000-00000 | 162481 | 0 | 8527 |
| 1987 | 149299 | 1512_21601_145 | 1512 | 21601 | 145 | | BELLEVUE AVENUE (REAR) | 1512-216010000-001450000-00000 | 162482 | 0 | 8527 |
| 2358 | 157403 | 1512_21601_146 | 1512 | 21601 | 146 | | BELLEVUE AVENUE (REAR) | 1512-216010000-001460000-00000 | 162483 | 0 | 8527 |
| 2043 | 151359 | 1512_21601_147 | 1512 | 21601 | 147 | | BELLEVUE AVENUE (REAR) | 1512-216010000-001470000-00000 | 162484 | 0 | 8527 |
| 2322 | 156527 | 1512_21601_148 | 1512 | 21601 | 148 | | PLUMHURST AVENUE (REAR) | 1512-216010000-001480000-00000 | 162486 | 0 | 8527 |
| 2269 | 155803 | 1512_21601_149 | 1512 | 21601 | 149 | | PLUMHURST AVENUE (REAR) | 1512-216010000-001490000-00000 | 162487 | 0 | 8527 |
| 2357 | 157402 | 1512_21601_150 | 1512 | 21601 | 150 | | PLUMHURST AVENUE (REAR) | 1512-216010000-001500000-00000 | 162488 | 0 | 8527 |
| 2199 | 154712 | 1512_21601_151 | 1512 | 21601 | 151 | | PLUMHURST AVENUE (REAR) | 1512-216010000-001510000-00000 | 162489 | 0 | 8527 |
| 1992 | 149570 | 1512_21601_152 | 1512 | 21601 | 152 | | PLUMHURST AVENUE (REAR) | 1512-216010000-001520000-00000 | 162485 | 0.27 | 8527 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1959 | 147015 | 1512_21601_153 | 1512 | 21601 | 153 | | SUMMIT AVENUE | 1512-216010000-001530000-00000 | 162491 | 0 | 8527 |
| 1955 | 147011 | 1512_21601_154 | 1512 | 21601 | 154 | | SUMMIT AVENUE | 1512-216010000-001540000-00000 | 162492 | 0 | 8527 |
| 2293 | 156154 | 1512_21601_155 | 1512 | 21601 | 155 | | SUMMIT AVENUE | 1512-216010000-001550000-00000 | 162493 | 0 | 8527 |
| 2433 | 158686 | 1512_21601_156 | 1512 | 21601 | 156 | | SUMMIT AVENUE | 1512-216010000-001560000-00000 | 162494 | 0 | 8527 |
| 2413 | 157964 | 1512_21601_157 | 1512 | 21601 | 157 | | SUMMIT AVENUE | 1512-216010000-001570000-00000 | 162495 | 0 | 8527 |
| 2232 | 155268 | 1512_21601_158 | 1512 | 21601 | 158 | | SUMMIT AVENUE | 1512-216010000-001580000-00000 | 162490 | 3.75 | 8527 |
| 2235 | 155271 | 1512_21601_159 | 1512 | 21601 | 159 | | SUMMIT AVENUE | 1512-216010000-001590000-00000 | 162496 | 0 | 8527 |
| 2080 | 152061 | 1512_21601_160 | 1512 | 21601 | 160 | | SUMMIT AVENUE | 1512-216010000-001600000-00000 | 162497 | 0 | 8527 |
| 2144 | 153661 | 1512_21601_161 | 1512 | 21601 | 161 | | SUMMIT AVENUE | 1512-216010000-001610000-00000 | 162498 | 0 | 8527 |
| 2132 | 153247 | 1512_21601_162 | 1512 | 21601 | 162 | | SUMMIT AVENUE | 1512-216010000-001620000-00000 | 162499 | 0 | 8527 |
| 1960 | 147016 | 1512_21601_163 | 1512 | 21601 | 163 | | SUMMIT AVENUE | 1512-216010000-001630000-00000 | 162500 | 0 | 8527 |
| 1929 | 142532 | 1512_21601_164 | 1512 | 21601 | 164 | | SUMMIT AVENUE | 1512-216010000-001640000-00000 | 162501 | 0 | 8527 |
| 2107 | 152434 | 1512_21601_165 | 1512 | 21601 | 165 | | PLUMHURST AVENUE | 1512-216010000-001650000-00000 | 162502 | 0.38 | 8527 |
| 2108 | 152435 | 1512_21601_166 | 1512 | 21601 | 166 | | PLUMHURST AVENUE | 1512-216010000-001660000-00000 | 162503 | 0 | 8527 |
| 2110 | 152437 | 1512_21601_167 | 1512 | 21601 | 167 | | PLUMHURST AVENUE | 1512-216010000-001670000-00000 | 162504 | 0 | 8527 |
| 2315 | 156520 | 1512_21601_168 | 1512 | 21601 | 168 | | SUMMIT AVENUE | 1512-216010000-001680000-00000 | 162505 | 4.39 | 8527 |
| 2109 | 152436 | 1512_21601_169 | 1512 | 21601 | 169 | | SUMMIT AVENUE | 1512-216010000-001690000-00000 | 162506 | 0 | 8527 |
| 1919 | 141676 | 1512_21601_170 | 1512 | 21601 | 170 | | SUMMIT AVENUE | 1512-216010000-001700000-00000 | 162507 | 0 | 8527 |
| 1958 | 147014 | 1512_21601_171 | 1512 | 21601 | 171 | | SUMMIT AVENUE | 1512-216010000-001710000-00000 | 162508 | 0 | 8527 |
| 1957 | 147013 | 1512_21601_172 | 1512 | 21601 | 172 | | SUMMIT AVENUE | 1512-216010000-001720000-00000 | 162509 | 0 | 8527 |
| 1956 | 147012 | 1512_21601_173 | 1512 | 21601 | 173 | | SUMMIT AVENUE | 1512-216010000-001730000-00000 | 162510 | 0 | 8527 |
| 1954 | 147010 | 1512_21601_174 | 1512 | 21601 | 174 | | SUMMIT AVENUE | 1512-216010000-001740000-00000 | 162511 | 0 | 8527 |
| 2105 | 152432 | 1512_21601_175 | 1512 | 21601 | 175 | | SUMMIT AVENUE | 1512-216010000-001750000-00000 | 162512 | 0 | 8527 |
| 2029 | 151158 | 1512_21601_176 | 1512 | 21601 | 176 | | SUMMIT AVENUE | 1512-216010000-001760000-00000 | 162513 | 0 | 8527 |
| 2145 | 153662 | 1512_21601_177 | 1512 | 21601 | 177 | | SUMMIT AVENUE | 1512-216010000-001770000-00000 | 162514 | 0 | 8527 |
| 2119 | 152822 | 1512_21601_178 | 1512 | 21601 | 178 | | SUMMIT AVENUE | 1512-216010000-001780000-00000 | 162515 | 0 | 8527 |
| 2236 | 155272 | 1512_21601_179 | 1512 | 21601 | 179 | | SUMMIT AVENUE | 1512-216010000-001790000-00000 | 162516 | 0 | 8527 |
| 2079 | 152060 | 1512_21601_180 | 1512 | 21601 | 180 | | SUMMIT AVENUE | 1512-216010000-001800000-00000 | 162517 | 0 | 8527 |
| 2230 | 155266 | 1512_21601_181 | 1512 | 21601 | 181 | | SUMMIT AVENUE | 1512-216010000-001810000-00000 | 162518 | 0 | 8527 |
| 2081 | 152062 | 1512_21601_182 | 1512 | 21601 | 182 | | SUMMIT AVENUE | 1512-216010000-001820000-00000 | 162519 | 0 | 8527 |
| 2414 | 157965 | 1512_21601_183 | 1512 | 21601 | 183 | | SUMMIT AVENUE | 1512-216010000-001830000-00000 | 162520 | 0 | 8527 |
| 2415 | 157966 | 1512_21601_184 | 1512 | 21601 | 184 | | SUMMIT AVENUE | 1512-216010000-001840000-00000 | 162521 | 0 | 8527 |
| 2429 | 158397 | 1512_21601_185 | 1512 | 21601 | 185 | | SUMMIT AVENUE | 1512-216010000-001850000-00000 | 162522 | 0 | 8527 |
| 2146 | 153663 | 1512_21601_186 | 1512 | 21601 | 186 | | SUMMIT AVENUE | 1512-216010000-001860000-00000 | 162523 | 0 | 8527 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2131 | 153246 | 1512_21601_187 | 1512 | 21601 | 187 | | SUMMIT AVENUE | 1512-216010000-001870000-00000 | 162524 | 0 | 8527 |
| 2030 | 151159 | 1512_21601_188 | 1512 | 21601 | 188 | | SUMMIT AVENUE | 1512-216010000-001880000-00000 | 162525 | 0 | 8527 |
| 1914 | 141387 | 1512_21601_189 | 1512 | 21601 | 189 | | SUMMIT AVENUE | 1512-216010000-001890000-00000 | 162526 | 0 | 8527 |
| 1915 | 141388 | 1512_21601_190 | 1512 | 21601 | 190 | | SUMMIT AVENUE | 1512-216010000-001900000-00000 | 162527 | 0 | 8527 |
| 1916 | 141389 | 1512_21601_191 | 1512 | 21601 | 191 | | SUMMIT AVENUE | 1512-216010000-001910000-00000 | 162528 | 0 | 8527 |
| 1918 | 141675 | 1512_21601_192 | 1512 | 21601 | 192 | | SUMMIT AVENUE | 1512-216010000-001920000-00000 | 162529 | 0 | 8527 |
| 2106 | 152433 | 1512_21601_193 | 1512 | 21601 | 193 | | SUMMIT AVENUE | 1512-216010000-001930000-00000 | 162530 | 0 | 8527 |
| 2111 | 152438 | 1512_21601_194 | 1512 | 21601 | 194 | | SUMMIT AVENUE | 1512-216010000-001940000-00000 | 162531 | 0 | 8527 |
| 2317 | 156522 | 1512_21601_195 | 1512 | 21601 | 195 | | MORSE AVENUE | 1512-216010000-001950000-00000 | 162533 | 0 | 8527 |
| 2316 | 156521 | 1512_21601_196 | 1512 | 21601 | 196 | | MORSE AVENUE | 1512-216010000-001960000-00000 | 162534 | 0 | 8527 |
| 2314 | 156519 | 1512_21601_197 | 1512 | 21601 | 197 | | MORSE AVENUE | 1512-216010000-001970000-00000 | 162535 | 0 | 8527 |
| 2318 | 156523 | 1512_21601_198 | 1512 | 21601 | 198 | | MORSE AVENUE | 1512-216010000-001980000-00000 | 162536 | 0 | 8527 |
| 2319 | 156524 | 1512_21601_199 | 1512 | 21601 | 199 | | MORSE AVENUE | 1512-216010000-001990000-00000 | 162537 | 0 | 8527 |
| 2320 | 156525 | 1512_21601_200 | 1512 | 21601 | 200 | | MORSE AVENUE | 1512-216010000-002000000-00000 | 162538 | 0 | 8527 |
| 2321 | 156526 | 1512_21601_201 | 1512 | 21601 | 201 | | MORSE AVENUE | 1512-216010000-002010000-00000 | 162532 | 2.23 | 8527 |
| 2032 | 151172 | 1512_21602_1 | 1512 | 21602 | 1 | | ELBERON AVENUE | 1512-216020000-000010000-00000 | 162549 | 4.08 | 8527 |
| 2233 | 155269 | 1512_21602_2 | 1512 | 21602 | 2 | | ELBERON AVENUE | 1512-216020000-000020000-00000 | 162559 | 0 | 8527 |
| 2231 | 155267 | 1512_21602_3 | 1512 | 21602 | 3 | | ELBERON AVENUE | 1512-216020000-000030000-00000 | 162560 | 0 | 8527 |
| 2229 | 155265 | 1512_21602_4 | 1512 | 21602 | 4 | | ELBERON AVENUE | 1512-216020000-000040000-00000 | 162561 | 0 | 8527 |
| 2227 | 155263 | 1512_21602_5 | 1512 | 21602 | 5 | | ELBERON AVENUE | 1512-216020000-000050000-00000 | 162562 | 0 | 8527 |
| 2363 | 157459 | 1512_21602_6 | 1512 | 21602 | 6 | | ELBERON AVENUE | 1512-216020000-000060000-00000 | 162563 | 0 | 8527 |
| 1991 | 149565 | 1512_21602_7 | 1512 | 21602 | 7 | | ELBERON AVENUE | 1512-216020000-000070000-00000 | 162564 | 0 | 8527 |
| 2186 | 154586 | 1512_21602_8 | 1512 | 21602 | 8 | | ELBERON AVENUE | 1512-216020000-000080000-00000 | 162565 | 0 | 8527 |
| 2120 | 152943 | 1512_21602_9 | 1512 | 21602 | 9 | | ELBERON AVENUE | 1512-216020000-000090000-00000 | 162566 | 0 | 8527 |
| 2070 | 151911 | 1512_21602_10 | 1512 | 21602 | 10 | | ELBERON AVENUE | 1512-216020000-000100000-00000 | 162550 | 0 | 8527 |
| 2068 | 151909 | 1512_21602_11 | 1512 | 21602 | 11 | | ELBERON AVENUE | 1512-216020000-000110000-00000 | 162551 | 0 | 8527 |
| 2066 | 151907 | 1512_21602_12 | 1512 | 21602 | 12 | | ELBERON AVENUE | 1512-216020000-000120000-00000 | 162552 | 0 | 8527 |
| 2087 | 152114 | 1512_21602_13 | 1512 | 21602 | 13 | | ELBERON AVENUE | 1512-216020000-000130000-00000 | 162553 | 0 | 8527 |
| 2067 | 151908 | 1512_21602_14 | 1512 | 21602 | 14 | | ELBERON AVENUE | 1512-216020000-000140000-00000 | 162554 | 0 | 8527 |
| 2069 | 151910 | 1512_21602_15 | 1512 | 21602 | 15 | | ELBERON AVENUE | 1512-216020000-000150000-00000 | 162555 | 0 | 8527 |
| 2226 | 155262 | 1512_21602_16 | 1512 | 21602 | 16 | | ELBERON AVENUE | 1512-216020000-000160000-00000 | 162556 | 0 | 8527 |
| 2228 | 155264 | 1512_21602_17 | 1512 | 21602 | 17 | | ELBERON AVENUE | 1512-216020000-000170000-00000 | 162557 | 0 | 8527 |
| 2234 | 155270 | 1512_21602_18 | 1512 | 21602 | 18 | | ELBERON AVENUE | 1512-216020000-000180000-00000 | 162558 | 0 | 8527 |
| 2509 | 159913 | 1512_21902_1 | 1512 | 21902 | 1 | | SEAMEADOW AVENUE | 1512-219020000-000010000-00000 | 162793 | 0 | 8701 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2056 | 151539 | 1512_21902_2 | 1512 | 21902 | 2 | | TARPON AVENUE | 1512-219020000-000020000-00000 | 162794 | 0.84 | 8701 |
| 2034 | 151240 | 1512_21902_3 | 1512 | 21902 | 3 | | TARPON AVENUE | 1512-219020000-000030000-00000 | 162799 | 0.47 | 8701 |
| 2330 | 157036 | 1512_21902_4 | 1512 | 21902 | 4 | | TARPON AVENUE | 1512-219020000-000040000-00000 | 162800 | 0.32 | 8701 |
| 2443 | 158716 | 1512_21902_5 | 1512 | 21902 | 5 | | TARPON AVENUE | 1512-219020000-000050000-00000 | 162801 | 0.32 | 8527 |
| 2388 | 157676 | 1512_21902_6 | 1512 | 21902 | 6 | | TARPON AVENUE | 1512-219020000-000060000-00000 | 162797 | 0 | 8701 |
| 2504 | 159749 | 1512_21902_7 | 1512 | 21902 | 7 | | TARPON AVENUE | 1512-219020000-000070000-00000 | 162798 | 0 | 8701 |
| 2274 | 155825 | 1512_21902_8 | 1512 | 21902 | 8 | | TARPON AVENUE | 1512-219020000-000080000-00000 | 162802 | 0.39 | 8701 |
| 2096 | 152297 | 1512_21902_9 | 1512 | 21902 | 9 | | SEAMEADOW AVENUE | 1512-219020000-000090000-00000 | 162803 | 0.46 | 8527 |
| 2134 | 153278 | 1512_21902_10 | 1512 | 21902 | 10 | | TARPON AVENUE | 1512-219020000-000100000-00000 | 162795 | 0 | 8701 |
| 2224 | 155081 | 1512_21902_11 | 1512 | 21902 | 11 | | TARPON AVENUE | 1512-219020000-000110000-00000 | 162796 | 0 | 8701 |
| 2369 | 157470 | 1512_21902_12 | 1512 | 21902 | 12 | | SEAMEADOW AVENUE | 1512-219020000-000120000-00000 | 162804 | 0.37 | 8701 |
| 2392 | 157680 | 1512_21902_13 | 1512 | 21902 | 13 | | SEAMEADOW AVENUE | 1512-219020000-000130000-00000 | 162805 | 0.37 | 8701 |
| 2444 | 158717 | 1512_21902_14 | 1512 | 21902 | 14 | | SEAMEADOW AVENUE | 1512-219020000-000140000-00000 | 162806 | 0.37 | 8701 |
| 2416 | 158070 | 1512_21903_1 | 1512 | 21903 | 1 | | HOUSTON AVENUE | 1512-219030000-000010000-00000 | 162808 | 0 | 8527 |
| 2254 | 155461 | 1512_21903_2 | 1512 | 21903 | 2 | | HOUSTON AVENUE | 1512-219030000-000020000-00000 | 162807 | 3.82 | 8527 |
| 2251 | 155458 | 1512_21903_3 | 1512 | 21903 | 3 | | HOUSTON AVENUE | 1512-219030000-000030000-00000 | 162817 | 0 | 8527 |
| 2249 | 155454 | 1512_21903_4 | 1512 | 21903 | 4 | | HOUSTON AVENUE | 1512-219030000-000040000-00000 | 162818 | 0 | 8527 |
| 2312 | 156470 | 1512_21903_5 | 1512 | 21903 | 5 | | HOUSTON AVENUE | 1512-219030000-000050000-00000 | 162819 | 0 | 8527 |
| 2393 | 157725 | 1512_21903_6 | 1512 | 21903 | 6 | | HOUSTON AVENUE | 1512-219030000-000060000-00000 | 162820 | 0 | 8527 |
| 2060 | 151544 | 1512_21903_7 | 1512 | 21903 | 7 | | HOUSTON AVENUE | 1512-219030000-000070000-00000 | 162821 | 0 | 8527 |
| 2055 | 151538 | 1512_21903_8 | 1512 | 21903 | 8 | | HOUSTON AVENUE | 1512-219030000-000080000-00000 | 162822 | 0 | 8527 |
| 2054 | 151537 | 1512_21903_9 | 1512 | 21903 | 9 | | HOUSTON AVENUE | 1512-219030000-000090000-00000 | 162823 | 0 | 8527 |
| 2053 | 151535 | 1512_21903_10 | 1512 | 21903 | 10 | | HOUSTON AVENUE | 1512-219030000-000100000-00000 | 162809 | 0 | 8527 |
| 2027 | 151054 | 1512_21903_11 | 1512 | 21903 | 11 | | HOUSTON AVENUE | 1512-219030000-000110000-00000 | 162810 | 0 | 8527 |
| 2195 | 154662 | 1512_21903_12 | 1512 | 21903 | 12 | | HOUSTON AVENUE | 1512-219030000-000120000-00000 | 162811 | 0 | 8527 |
| 2511 | 159915 | 1512_21903_13 | 1512 | 21903 | 13 | | HOUSTON AVENUE | 1512-219030000-000130000-00000 | 162812 | 0 | 8527 |
| 2331 | 157037 | 1512_21903_14 | 1512 | 21903 | 14 | | HOUSTON AVENUE | 1512-219030000-000140000-00000 | 162813 | 0 | 8527 |
| 2035 | 151241 | 1512_21903_15 | 1512 | 21903 | 15 | | TARPON AVENUE | 1512-219030000-000150000-00000 | 162824 | 0.32 | 8701 |
| 2058 | 151542 | 1512_21903_16 | 1512 | 21903 | 16 | | HOUSTON AVENUE | 1512-219030000-000160000-00000 | 162814 | 0 | 8527 |
| 2061 | 151545 | 1512_21903_17 | 1512 | 21903 | 17 | | HOUSTON AVENUE | 1512-219030000-000170000-00000 | 162815 | 0 | 8527 |
| 2308 | 156463 | 1512_21903_18 | 1512 | 21903 | 18 | | HOUSTON AVENUE | 1512-219030000-000180000-00000 | 162816 | 0 | 8527 |
| 2158 | 154024 | 1512_21904_1 | 1512 | 21904 | 1 | | HOUSTON AVENUE | 1512-219040000-000010000-00000 | 162826 | 0 | 8527 |
| 2278 | 155889 | 1512_21904_2 | 1512 | 21904 | 2 | | HOUSTON AVENUE | 1512-219040000-000020000-00000 | 162825 | 3.05 | 8527 |
| 2326 | 156931 | 1512_21904_3 | 1512 | 21904 | 3 | | SARATOGA AVENUE | 1512-219040000-000030000-00000 | 162831 | 1.26 | 8755 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2252 | 155459 | 1512_21904_4 | 1512 | 21904 | 4 | | HOUSTON AVENUE | 1512-219040000-000040000-00000 | 162827 | 0 | 8527 |
| 2310 | 156467 | 1512_21904_5 | 1512 | 21904 | 5 | | HOUSTON AVENUE | 1512-219040000-000050000-00000 | 162828 | 0 | 8527 |
| 2253 | 155460 | 1512_21904_6 | 1512 | 21904 | 6 | | HOUSTON AVENUE | 1512-219040000-000060000-00000 | 162829 | 0 | 8527 |
| 2062 | 151547 | 1512_21904_7 | 1512 | 21904 | 7 | | HOUSTON AVENUE | 1512-219040000-000070000-00000 | 162830 | 0 | 8527 |
| 2340 | 157294 | 1512_21905_1 | 1512 | 21905 | 1 | | MADDEN AVENUE | 1512-219050000-000010000-00000 | 162832 | 4.66 | 8527 |
| 2019 | 150985 | 1512_21905_2 | 1512 | 21905 | 2 | | MADDEN AVENUE | 1512-219050000-000020000-00000 | 162835 | 0 | 8527 |
| 2477 | 159128 | 1512_21905_3 | 1512 | 21905 | 3 | | MADDEN AVENUE | 1512-219050000-000030000-00000 | 162836 | 0 | 8527 |
| 2294 | 156248 | 1512_21905_4 | 1512 | 21905 | 4 | | MADDEN AVENUE | 1512-219050000-000040000-00000 | 162837 | 0 | 8527 |
| 2295 | 156249 | 1512_21905_5 | 1512 | 21905 | 5 | | MADDEN AVENUE | 1512-219050000-000050000-00000 | 162838 | 0 | 8527 |
| 2296 | 156250 | 1512_21905_6 | 1512 | 21905 | 6 | | MADDEN AVENUE | 1512-219050000-000060000-00000 | 162839 | 0 | 8527 |
| 2402 | 157808 | 1512_21905_7 | 1512 | 21905 | 7 | | MADDEN AVENUE | 1512-219050000-000070000-00000 | 162840 | 0 | 8527 |
| 2159 | 154025 | 1512_21905_8 | 1512 | 21905 | 8 | | MADDEN AVENUE | 1512-219050000-000080000-00000 | 162841 | 0 | 8527 |
| 2380 | 157598 | 1512_21905_9 | 1512 | 21905 | 9 | | MADDEN AVENUE | 1512-219050000-000090000-00000 | 162842 | 0 | 8527 |
| 2379 | 157504 | 1512_21905_10 | 1512 | 21905 | 10 | | MADDEN AVENUE | 1512-219050000-000100000-00000 | 162833 | 0 | 8527 |
| 2018 | 150984 | 1512_21905_11 | 1512 | 21905 | 11 | | MADDEN AVENUE | 1512-219050000-000110000-00000 | 162834 | 0 | 8527 |
| 2450 | 158846 | 1512_21906_1 | 1512 | 21906 | 1 | | MADDEN AVENUE | 1512-219060000-000010000-00000 | 162843 | 5.04 | 8527 |
| 2439 | 158699 | 1512_21907_1 | 1512 | 21907 | 1 | | MORSE AVENUE | 1512-219070000-000010000-00000 | 162845 | 0 | 8527 |
| 2440 | 158700 | 1512_21907_2 | 1512 | 21907 | 2 | | MORSE AVENUE | 1512-219070000-000020000-00000 | 162855 | 0 | 8527 |
| 2334 | 157040 | 1512_21907_3 | 1512 | 21907 | 3 | | MORSE AVENUE | 1512-219070000-000030000-00000 | 162844 | 3.72 | 8527 |
| 2442 | 158702 | 1512_21907_4 | 1512 | 21907 | 4 | | MORSE AVENUE | 1512-219070000-000040000-00000 | 162856 | 0 | 8527 |
| 2441 | 158701 | 1512_21907_5 | 1512 | 21907 | 5 | | MORSE AVENUE | 1512-219070000-000050000-00000 | 162857 | 0 | 8527 |
| 2438 | 158698 | 1512_21907_6 | 1512 | 21907 | 6 | | MORSE AVENUE | 1512-219070000-000060000-00000 | 162858 | 0 | 8527 |
| 2437 | 158696 | 1512_21907_7 | 1512 | 21907 | 7 | | MORSE AVENUE | 1512-219070000-000070000-00000 | 162859 | 0 | 8527 |
| 2452 | 158848 | 1512_21907_8 | 1512 | 21907 | 8 | | MORSE AVENUE | 1512-219070000-000080000-00000 | 162860 | 0 | 8527 |
| 2449 | 158845 | 1512_21907_9 | 1512 | 21907 | 9 | | MORSE AVENUE | 1512-219070000-000090000-00000 | 162861 | 0 | 8527 |
| 2021 | 150987 | 1512_21907_10 | 1512 | 21907 | 10 | | MORSE AVENUE | 1512-219070000-000100000-00000 | 162846 | 0 | 8527 |
| 2020 | 150986 | 1512_21907_11 | 1512 | 21907 | 11 | | MORSE AVENUE | 1512-219070000-000110000-00000 | 162847 | 0 | 8527 |
| 2192 | 154659 | 1512_21907_12 | 1512 | 21907 | 12 | | MORSE AVENUE | 1512-219070000-000120000-00000 | 162848 | 0 | 8527 |
| 2221 | 155058 | 1512_21907_13 | 1512 | 21907 | 13 | | HOLLYWOOD AVENUE | 1512-219070000-000130000-00000 | 162862 | 0.46 | 8527 |
| 2173 | 154396 | 1512_21907_14 | 1512 | 21907 | 14 | | MORSE AVENUE | 1512-219070000-000140000-00000 | 162849 | 0 | 8527 |
| 2191 | 154658 | 1512_21907_15 | 1512 | 21907 | 15 | | MORSE AVENUE | 1512-219070000-000150000-00000 | 162850 | 0 | 8527 |
| 2193 | 154660 | 1512_21907_16 | 1512 | 21907 | 16 | | MORSE AVENUE | 1512-219070000-000160000-00000 | 162851 | 0 | 8527 |
| 2270 | 155820 | 1512_21907_17 | 1512 | 21907 | 17 | | MORSE AVENUE | 1512-219070000-000170000-00000 | 162852 | 0 | 8527 |
| 2281 | 155973 | 1512_21907_18 | 1512 | 21907 | 18 | | MORSE AVENUE | 1512-219070000-000180000-00000 | 162853 | 0 | 8527 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2220 | 155057 | 1512_21907_19 | 1512 | 21907 | 19 | | MORSE AVENUE | 1512-219070000-000190000-00000 | 162854 | 0 | 8527 |
| 2451 | 158847 | 1512_21907_20 | 1512 | 21907 | 20 | | FARRINGTON AVENUE | 1512-219070000-000200000-00000 | 162863 | 0.67 | 8701 |
| 2401 | 157807 | 1512_21908_1 | 1512 | 21908 | 1 | | HOLLYWOOD AVENUE | 1512-219080000-000010000-00000 | 162865 | 0 | 8527 |
| 2219 | 155056 | 1512_21908_2 | 1512 | 21908 | 2 | | HOLLYWOOD AVENUE | 1512-219080000-000020000-00000 | 162871 | 0 | 8527 |
| 2174 | 154397 | 1512_21908_3 | 1512 | 21908 | 3 | | HOLLYWOOD AVENUE | 1512-219080000-000030000-00000 | 162864 | 4.85 | 8527 |
| 2218 | 155055 | 1512_21908_4 | 1512 | 21908 | 4 | | HOLLYWOOD AVENUE | 1512-219080000-000040000-00000 | 162872 | 0 | 8527 |
| 2400 | 157806 | 1512_21908_5 | 1512 | 21908 | 5 | | HOLLYWOOD AVENUE | 1512-219080000-000050000-00000 | 162873 | 0 | 8527 |
| 2478 | 159129 | 1512_21908_6 | 1512 | 21908 | 6 | | HOLLYWOOD AVENUE | 1512-219080000-000060000-00000 | 162874 | 0 | 8527 |
| 2329 | 157035 | 1512_21908_7 | 1512 | 21908 | 7 | | HOLLYWOOD AVENUE | 1512-219080000-000070000-00000 | 162875 | 0 | 8527 |
| 2328 | 157034 | 1512_21908_8 | 1512 | 21908 | 8 | | HOLLYWOOD AVENUE | 1512-219080000-000080000-00000 | 162876 | 0 | 8527 |
| 2245 | 155320 | 1512_21908_9 | 1512 | 21908 | 9 | | HOLLYWOOD AVENUE | 1512-219080000-000090000-00000 | 162877 | 0 | 8527 |
| 2246 | 155321 | 1512_21908_10 | 1512 | 21908 | 10 | | HOLLYWOOD AVENUE | 1512-219080000-000100000-00000 | 162866 | 0 | 8527 |
| 2339 | 157293 | 1512_21908_11 | 1512 | 21908 | 11 | | HOLLYWOOD AVENUE | 1512-219080000-000110000-00000 | 162867 | 0 | 8527 |
| 2297 | 156251 | 1512_21908_12 | 1512 | 21908 | 12 | | HOLLYWOOD AVENUE | 1512-219080000-000120000-00000 | 162868 | 0 | 8527 |
| 2298 | 156252 | 1512_21908_13 | 1512 | 21908 | 13 | | HOLLYWOOD AVENUE | 1512-219080000-000130000-00000 | 162869 | 0 | 8527 |
| 2399 | 157805 | 1512_21908_14 | 1512 | 21908 | 14 | | HOLLYWOOD AVENUE | 1512-219080000-000140000-00000 | 162870 | 0 | 8527 |
| 2187 | 154593 | 1512_21909_1 | 1512 | 21909 | 1 | | FARRINGTON AVENUE | 1512-219090000-000010000-00000 | 162879 | 0 | 8527 |
| 2378 | 157503 | 1512_21909_2 | 1512 | 21909 | 2 | | FARRINGTON AVENUE | 1512-219090000-000020000-00000 | 162878 | 5.03 | 8527 |
| 2338 | 157292 | 1512_21909_3 | 1512 | 21909 | 3 | | FARRINGTON AVENUE | 1512-219090000-000030000-00000 | 162884 | 0 | 8527 |
| 2247 | 155322 | 1512_21909_4 | 1512 | 21909 | 4 | | FARRINGTON AVENUE | 1512-219090000-000040000-00000 | 162885 | 0 | 8527 |
| 2279 | 155890 | 1512_21909_5 | 1512 | 21909 | 5 | | FARRINGTON AVENUE | 1512-219090000-000050000-00000 | 162886 | 0 | 8527 |
| 2277 | 155888 | 1512_21909_6 | 1512 | 21909 | 6 | | FARRINGTON AVENUE | 1512-219090000-000060000-00000 | 162887 | 0 | 8527 |
| 2276 | 155887 | 1512_21909_7 | 1512 | 21909 | 7 | | FARRINGTON AVENUE | 1512-219090000-000070000-00000 | 162888 | 0 | 8527 |
| 2327 | 156932 | 1512_21909_8 | 1512 | 21909 | 8 | | FARRINGTON AVENUE | 1512-219090000-000080000-00000 | 162889 | 0 | 8527 |
| 2161 | 154027 | 1512_21909_9 | 1512 | 21909 | 9 | | FARRINGTON AVENUE | 1512-219090000-000090000-00000 | 162890 | 0 | 8527 |
| 2160 | 154026 | 1512_21909_10 | 1512 | 21909 | 10 | | FARRINGTON AVENUE | 1512-219090000-000100000-00000 | 162880 | 0 | 8527 |
| 2272 | 155823 | 1512_21909_11 | 1512 | 21909 | 11 | | FARRINGTON AVENUE | 1512-219090000-000110000-00000 | 162881 | 0 | 8527 |
| 2036 | 151243 | 1512_21909_12 | 1512 | 21909 | 12 | | FARRINGTON AVENUE | 1512-219090000-000120000-00000 | 162882 | 0 | 8527 |
| 2271 | 155821 | 1512_21909_13 | 1512 | 21909 | 13 | | FARRINGTON AVENUE | 1512-219090000-000130000-00000 | 162883 | 0 | 8527 |
| 2250 | 155457 | 1512_21910_1 | 1512 | 21910 | 1 | | MADDEN AVENUE | 1512-219100000-000010000-00000 | 162892 | 0 | 8527 |
| 2157 | 154023 | 1512_21910_2 | 1512 | 21910 | 2 | | MADDEN AVENUE | 1512-219100000-000020000-00000 | 162893 | 0 | 8527 |
| 2309 | 156465 | 1512_21910_3 | 1512 | 21910 | 3 | | MADDEN AVENUE | 1512-219100000-000030000-00000 | 162891 | 5.03 | 8527 |
| 2311 | 156469 | 1512_21911_1 | 1512 | 21911 | 1 | | SARATOGA AVENUE | 1512-219110000-000010000-00000 | 162894 | 4.66 | 8527 |
| 2427 | 158287 | 1512_21911_2 | 1512 | 21911 | 2 | | SARATOGA AVENUE | 1512-219110000-000020000-00000 | 162904 | 0 | 8527 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2059 | 151543 | 1512_21911_3 | 1512 | 21911 | 3 | | SARATOGA AVENUE | 1512-219110000-000030000-00000 | 162905 | 0 | 8527 |
| 2512 | 159916 | 1512_21911_4 | 1512 | 21911 | 4 | | SARATOGA AVENUE | 1512-219110000-000040000-00000 | 162906 | 0 | 8527 |
| 2403 | 157824 | 1512_21911_5 | 1512 | 21911 | 5 | | SARATOGA AVENUE | 1512-219110000-000050000-00000 | 162907 | 0 | 8527 |
| 2057 | 151541 | 1512_21911_6 | 1512 | 21911 | 6 | | SARATOGA AVENUE | 1512-219110000-000060000-00000 | 162908 | 0 | 8527 |
| 2481 | 159278 | 1512_21911_7 | 1512 | 21911 | 7 | | SARATOGA AVENUE | 1512-219110000-000070000-00000 | 162909 | 0 | 8527 |
| 2391 | 157679 | 1512_21911_8 | 1512 | 21911 | 8 | | SARATOGA AVENUE | 1512-219110000-000080000-00000 | 162910 | 0 | 8527 |
| 1945 | 144907 | 1512_21911_9 | 1512 | 21911 | 9 | | SARATOGA AVENUE | 1512-219110000-000090000-00000 | 162911 | 0 | 8527 |
| 2370 | 157471 | 1512_21911_10 | 1512 | 21911 | 10 | | SARATOGA AVENUE | 1512-219110000-000100000-00000 | 162895 | 0 | 8527 |
| 2273 | 155824 | 1512_21911_11 | 1512 | 21911 | 11 | | SARATOGA AVENUE | 1512-219110000-000110000-00000 | 162896 | 0 | 8527 |
| 2503 | 159748 | 1512_21911_12 | 1512 | 21911 | 12 | | SARATOGA AVENUE | 1512-219110000-000120000-00000 | 162897 | 0 | 8527 |
| 2505 | 159750 | 1512_21911_13 | 1512 | 21911 | 13 | | SARATOGA AVENUE | 1512-219110000-000130000-00000 | 162898 | 0 | 8527 |
| 2445 | 158718 | 1512_21911_14 | 1512 | 21911 | 14 | | SARATOGA AVENUE | 1512-219110000-000140000-00000 | 162899 | 0 | 8527 |
| 2194 | 154661 | 1512_21911_15 | 1512 | 21911 | 15 | | SARATOGA AVENUE | 1512-219110000-000150000-00000 | 162900 | 0 | 8527 |
| 2510 | 159914 | 1512_21911_16 | 1512 | 21911 | 16 | | SARATOGA AVENUE | 1512-219110000-000160000-00000 | 162901 | 0 | 8527 |
| 2513 | 159917 | 1512_21911_17 | 1512 | 21911 | 17 | | SARATOGA AVENUE | 1512-219110000-000170000-00000 | 162902 | 0 | 8527 |
| 2028 | 151055 | 1512_21911_18 | 1512 | 21911 | 18 | | SARATOGA AVENUE | 1512-219110000-000180000-00000 | 162903 | 0 | 8527 |
| 2389 | 157677 | 1512_21912_1 | 1512 | 21912 | 1 | | TARPON AVENUE | 1512-219120000-000010000-00000 | 162912 | 0.37 | 8527 |
| 2196 | 154663 | 1512_21912_2 | 1512 | 21912 | 2 | | HOUSTON AVENUE | 1512-219120000-000020000-00000 | 162913 | 4.29 | 8527 |
| 2483 | 159280 | 1512_21912_3 | 1512 | 21912 | 3 | | HOUSTON AVENUE | 1512-219120000-000030000-00000 | 162918 | 0 | 8527 |
| 2482 | 159279 | 1512_21912_4 | 1512 | 21912 | 4 | | HOUSTON AVENUE | 1512-219120000-000040000-00000 | 162919 | 0 | 8527 |
| 2390 | 157678 | 1512_21912_5 | 1512 | 21912 | 5 | | HOUSTON AVENUE | 1512-219120000-000050000-00000 | 162920 | 0 | 8527 |
| 1946 | 144908 | 1512_21912_6 | 1512 | 21912 | 6 | | HOUSTON AVENUE | 1512-219120000-000060000-00000 | 162921 | 0 | 8527 |
| 2135 | 153279 | 1512_21912_7 | 1512 | 21912 | 7 | | HOUSTON AVENUE | 1512-219120000-000070000-00000 | 162922 | 0 | 8527 |
| 2155 | 154016 | 1512_21912_8 | 1512 | 21912 | 8 | | HOUSTON AVENUE | 1512-219120000-000080000-00000 | 162923 | 0 | 8527 |
| 2046 | 151440 | 1512_21912_9 | 1512 | 21912 | 9 | | HOUSTON AVENUE | 1512-219120000-000090000-00000 | 162924 | 0 | 8527 |
| 2128 | 153177 | 1512_21912_10 | 1512 | 21912 | 10 | | HOUSTON AVENUE | 1512-219120000-000100000-00000 | 162914 | 0 | 8527 |
| 2094 | 152295 | 1512_21912_11 | 1512 | 21912 | 11 | | HOUSTON AVENUE | 1512-219120000-000110000-00000 | 162915 | 0 | 8527 |
| 2156 | 154017 | 1512_21912_12 | 1512 | 21912 | 12 | | HOUSTON AVENUE | 1512-219120000-000120000-00000 | 162916 | 0 | 8527 |
| 2005 | 150551 | 1512_21912_13 | 1512 | 21912 | 13 | | HOUSTON AVENUE | 1512-219120000-000130000-00000 | 162917 | 0 | 8527 |
| 1922 | 141958 | 1512_21913_1 | 1512 | 21913 | 1 | | TARPON AVENUE | 1512-219130000-000010000-00000 | 162926 | 0 | 8527 |
| 2097 | 152298 | 1512_21913_2 | 1512 | 21913 | 2 | | TARPON AVENUE | 1512-219130000-000020000-00000 | 162925 | 4.07 | 8527 |
| 2095 | 152296 | 1512_21913_3 | 1512 | 21913 | 3 | | TARPON AVENUE | 1512-219130000-000030000-00000 | 162941 | 0.22 | 8527 |
| 2093 | 152294 | 1512_21913_4 | 1512 | 21913 | 4 | | TARPON AVENUE | 1512-219130000-000040000-00000 | 162936 | 0 | 8527 |
| 2129 | 153178 | 1512_21913_5 | 1512 | 21913 | 5 | | TARPON AVENUE | 1512-219130000-000050000-00000 | 162937 | 0 | 8527 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2127 | 153176 | 1512_21913_6 | 1512 | 21913 | 6 | | TARPON AVENUE | 1512-219130000-000060000-00000 | 162938 | 0 | 8527 |
| 2047 | 151441 | 1512_21913_7 | 1512 | 21913 | 7 | | TARPON AVENUE | 1512-219130000-000070000-00000 | 162942 | 0.37 | 8527 |
| 2284 | 156071 | 1512_21913_8 | 1512 | 21913 | 8 | | TARPON AVENUE | 1512-219130000-000080000-00000 | 162939 | 0 | 8527 |
| 2188 | 154632 | 1512_21913_9 | 1512 | 21913 | 9 | | TARPON AVENUE | 1512-219130000-000090000-00000 | 162940 | 0 | 8527 |
| 2114 | 152674 | 1512_21913_10 | 1512 | 21913 | 10 | | TARPON AVENUE | 1512-219130000-000100000-00000 | 162927 | 0 | 8527 |
| 2092 | 152264 | 1512_21913_11 | 1512 | 21913 | 11 | | TARPON AVENUE | 1512-219130000-000110000-00000 | 162928 | 0 | 8527 |
| 2121 | 153010 | 1512_21913_12 | 1512 | 21913 | 12 | | TARPON AVENUE | 1512-219130000-000120000-00000 | 162929 | 0 | 8527 |
| 2141 | 153480 | 1512_21913_13 | 1512 | 21913 | 13 | | TARPON AVENUE | 1512-219130000-000130000-00000 | 162930 | 0 | 8527 |
| 2091 | 152263 | 1512_21913_14 | 1512 | 21913 | 14 | | TARPON AVENUE | 1512-219130000-000140000-00000 | 162931 | 0 | 8527 |
| 2113 | 152673 | 1512_21913_15 | 1512 | 21913 | 15 | | TARPON AVENUE | 1512-219130000-000150000-00000 | 162932 | 0 | 8527 |
| 2257 | 155721 | 1512_21913_16 | 1512 | 21913 | 16 | | TARPON AVENUE | 1512-219130000-000160000-00000 | 162933 | 0 | 8527 |
| 2283 | 156070 | 1512_21913_17 | 1512 | 21913 | 17 | | TARPON AVENUE | 1512-219130000-000170000-00000 | 162934 | 0 | 8527 |
| 2045 | 151439 | 1512_21913_18 | 1512 | 21913 | 18 | | TARPON AVENUE | 1512-219130000-000180000-00000 | 162935 | 0 | 8527 |
| 2038 | 151245 | 1512_22001_1 | 1512 | 22001 | 1 | | SEAMEADOW AVENUE | 1512-220010000-000010000-00000 | 162943 | 4.94 | 8527 |
| 1976 | 148041 | 1512_22002_1 | 1512 | 22002 | 1 | | BRUSH AVENUE | 1512-220020000-000010000-00000 | 162945 | 0 | 8527 |
| 1936 | 143296 | 1512_22002_2 | 1512 | 22002 | 2 | | BRUSH AVENUE | 1512-220020000-000020000-00000 | 162950 | 0 | 8527 |
| 1935 | 143295 | 1512_22002_3 | 1512 | 22002 | 3 | | BRUSH AVENUE | 1512-220020000-000030000-00000 | 162951 | 0 | 8527 |
| 1950 | 145161 | 1512_22002_4 | 1512 | 22002 | 4 | | BRUSH AVENUE | 1512-220020000-000040000-00000 | 162952 | 0 | 8527 |
| 1977 | 148042 | 1512_22002_5 | 1512 | 22002 | 5 | | BRUSH AVENUE | 1512-220020000-000050000-00000 | 162953 | 0 | 8527 |
| 1975 | 148040 | 1512_22002_6 | 1512 | 22002 | 6 | | BRUSH AVENUE | 1512-220020000-000060000-00000 | 162954 | 0 | 8527 |
| 1985 | 149156 | 1512_22002_7 | 1512 | 22002 | 7 | | BRUSH AVENUE | 1512-220020000-000070000-00000 | 162955 | 0 | 8527 |
| 2040 | 151247 | 1512_22002_8 | 1512 | 22002 | 8 | | BRUSH AVENUE | 1512-220020000-000080000-00000 | 162956 | 0 | 8527 |
| 2039 | 151246 | 1512_22002_9 | 1512 | 22002 | 9 | | BRUSH AVENUE | 1512-220020000-000090000-00000 | 162957 | 0 | 8527 |
| 2479 | 159139 | 1512_22002_10 | 1512 | 22002 | 10 | | BRUSH AVENUE | 1512-220020000-000100000-00000 | 162944 | 4.57 | 8527 |
| 2436 | 158693 | 1512_22002_11 | 1512 | 22002 | 11 | | BRUSH AVENUE | 1512-220020000-000110000-00000 | 162946 | 0 | 8527 |
| 2476 | 159004 | 1512_22002_12 | 1512 | 22002 | 12 | | TARPON AVENUE | 1512-220020000-000120000-00000 | 162958 | 0.37 | 8527 |
| 2037 | 151244 | 1512_22002_13 | 1512 | 22002 | 13 | | BRUSH AVENUE | 1512-220020000-000130000-00000 | 162947 | 0 | 8527 |
| 2208 | 155000 | 1512_22002_14 | 1512 | 22002 | 14 | | BRUSH AVENUE | 1512-220020000-000140000-00000 | 162948 | 0 | 8527 |
| 1986 | 149157 | 1512_22002_15 | 1512 | 22002 | 15 | | BRUSH AVENUE | 1512-220020000-000150000-00000 | 162949 | 0 | 8527 |
| 2215 | 155026 | 1512_22003_1 | 1512 | 22003 | 1 | | SARATOGA AVENUE | 1512-220030000-000010000-00000 | 162960 | 0 | 8527 |
| 2216 | 155027 | 1512_22003_2 | 1512 | 22003 | 2 | | SARATOGA AVENUE | 1512-220030000-000020000-00000 | 162961 | 0 | 8527 |
| 2076 | 152008 | 1512_22003_3 | 1512 | 22003 | 3 | | SARATOGA AVENUE | 1512-220030000-000030000-00000 | 162959 | 4.57 | 8527 |
| 1934 | 143294 | 1512_22003_4 | 1512 | 22003 | 4 | | HOUSTON AVENUE | 1512-220030000-000040000-00000 | 162965 | 0.37 | 8701 |
| 1951 | 145162 | 1512_22003_5 | 1512 | 22003 | 5 | | SARATOGA AVENUE | 1512-220030000-000050000-00000 | 162962 | 0 | 8527 |

50

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1937 | 143297 | 1512_22003_6 | 1512 | 22003 | 6 | | SARATOGA AVENUE | 1512-220030000-000060000-00000 | 162963 | 0 | 8527 |
| 2033 | 151176 | 1512_22003_7 | 1512 | 22003 | 7 | | SARATOGA AVENUE | 1512-220030000-000070000-00000 | 162964 | 0 | 8527 |
| 2333 | 157039 | 1512_22004_1 | 1512 | 22004 | 1 | | MADDEN AVENUE | 1512-220040000-000010000-00000 | 162967 | 0 | 8527 |
| 2077 | 152009 | 1512_22004_2 | 1512 | 22004 | 2 | | MADDEN AVENUE | 1512-220040000-000020000-00000 | 162968 | 0 | 8527 |
| 2204 | 154856 | 1512_22004_3 | 1512 | 22004 | 3 | | MADDEN AVENUE | 1512-220040000-000030000-00000 | 162966 | 5.06 | 8527 |
| 2025 | 151034 | 1512_22005_1 | 1512 | 22005 | 1 | | FARRINGTON AVENUE | 1512-220050000-000010000-00000 | 162970 | 0 | 8527 |
| 2214 | 155025 | 1512_22005_2 | 1512 | 22005 | 2 | | FARRINGTON AVENUE | 1512-220050000-000020000-00000 | 162972 | 0 | 8527 |
| 1982 | 149153 | 1512_22005_3 | 1512 | 22005 | 3 | | FARRINGTON AVENUE | 1512-220050000-000030000-00000 | 162973 | 0 | 8527 |
| 1984 | 149155 | 1512_22005_4 | 1512 | 22005 | 4 | | FARRINGTON AVENUE | 1512-220050000-000040000-00000 | 162974 | 0 | 8527 |
| 2411 | 157943 | 1512_22005_5 | 1512 | 22005 | 5 | | FARRINGTON AVENUE | 1512-220050000-000050000-00000 | 162969 | 3.63 | 8527 |
| 1983 | 149154 | 1512_22005_6 | 1512 | 22005 | 6 | | FARRINGTON AVENUE | 1512-220050000-000060000-00000 | 162975 | 0 | 8527 |
| 2026 | 151035 | 1512_22005_7 | 1512 | 22005 | 7 | | FARRINGTON AVENUE | 1512-220050000-000070000-00000 | 162976 | 0 | 8527 |
| 2130 | 153229 | 1512_22005_8 | 1512 | 22005 | 8 | | FARRINGTON AVENUE | 1512-220050000-000080000-00000 | 162977 | 0 | 8527 |
| 2022 | 151031 | 1512_22005_9 | 1512 | 22005 | 9 | | FARRINGTON AVENUE | 1512-220050000-000090000-00000 | 162978 | 0 | 8527 |
| 2024 | 151033 | 1512_22005_10 | 1512 | 22005 | 10 | | FARRINGTON AVENUE | 1512-220050000-000100000-00000 | 162971 | 0 | 8527 |
| 2448 | 158721 | 1512_22006_1 | 1512 | 22006 | 1 | | MORSE AVENUE | 1512-220060000-000010000-00000 | 162980 | 0 | 8527 |
| 2063 | 151690 | 1512_22006_2 | 1512 | 22006 | 2 | | MORSE AVENUE | 1512-220060000-000020000-00000 | 162981 | 0 | 8527 |
| 2154 | 153988 | 1512_22006_3 | 1512 | 22006 | 3 | | MORSE AVENUE | 1512-220060000-000030000-00000 | 162979 | 2.6 | 8527 |
| 2153 | 153987 | 1512_22006_4 | 1512 | 22006 | 4 | | MORSE AVENUE | 1512-220060000-000040000-00000 | 162982 | 0 | 8527 |
| 2447 | 158720 | 1512_22006_5 | 1512 | 22006 | 5 | | MORSE AVENUE | 1512-220060000-000050000-00000 | 162983 | 0 | 8527 |
| 2446 | 158719 | 1512_22006_6 | 1512 | 22006 | 6 | | MORSE AVENUE | 1512-220060000-000060000-00000 | 162984 | 0 | 8527 |
| 2428 | 158371 | 1512_22006_7 | 1512 | 22006 | 7 | | MORSE AVENUE | 1512-220060000-000070000-00000 | 162985 | 0 | 8527 |
| 2412 | 157944 | 1512_22006_8 | 1512 | 22006 | 8 | | MORSE AVENUE | 1512-220060000-000080000-00000 | 162986 | 0 | 8527 |
| 2078 | 152010 | 1512_22008_1 | 1512 | 22008 | 1 | | DE LERY CIRCLE | 1512-220080000-000010000-00000 | 162987 | 1.97 | 8527 |
| 2332 | 157038 | 1512_22008_2 | 1512 | 22008 | 2 | | DE LERY CIRCLE | 1512-220080000-000020000-00000 | 162988 | 0 | 8527 |
| 2023 | 151032 | 1512_22008_3 | 1512 | 22008 | 3 | | DE LERY CIRCLE | 1512-220080000-000030000-00000 | 162989 | 0 | 8527 |
| 2117 | 152808 | 1512_22008_4 | 1512 | 22008 | 4 | | DE LERY CIRCLE | 1512-220080000-000040000-00000 | 162990 | 0 | 8527 |
| 2118 | 152809 | 1512_22008_5 | 1512 | 22008 | 5 | | DE LERY CIRCLE | 1512-220080000-000050000-00000 | 162991 | 0 | 8527 |
| 2122 | 153073 | 1512_22008_6 | 1512 | 22008 | 6 | | BRUSH AVENUE | 1512-220080000-000060000-00000 | 162993 | 0.13 | 8527 |
| 2528 | 161225 | 1512_22008_7 | 1512 | 22008 | 7 | | BRUSH AVENUE | 1512-220080000-000070000-00000 | 162994 | 0.13 | 8527 |
| 2529 | 161226 | 1512_22008_8 | 1512 | 22008 | 8 | | DE LERY CIRCLE | 1512-220080000-000080000-00000 | 162992 | 0 | 8527 |
| 1938 | 143298 | 1512_22009_1 | 1512 | 22009 | 1 | 511 | BRUSH AVENUE | 1512-220090000-000010000-00000 | 162995 | 2.65 | 8527 |
| 2531 | 161228 | 1512_22009_2 | 1512 | 22009 | 2 | 55 | HOUSTON AVENUE | 1512-220090000-000020000-00000 | 162996 | 2.39 | 8527 |
| 2530 | 161227 | 1512_22009_3 | 1512 | 22009 | 3 | 500 | FARADAY AVENUE | 1512-220090000-000030000-00000 | 162997 | 3.55 | 8527 |

| 1943 | 143884 | 1512_22009_4 | 1512 | 22009 | 4 | 555 | BRUSH AVENUE | 1512-220090000-000040000-00000 | 162998 | 5.04 | 8527 |
| 2225 | 155186 | 1512_22009_5 | 1512 | 22009 | 5 | 575 | BRUSH AVENUE | 1512-220090000-000050000-00000 | 162999 | 4.25 | 8527 |
| 1980 | 148817 | 1512_22009_6 | 1512 | 22009 | 6 | 589 | BRUSH AVENUE | 1512-220090000-000060000-00000 | 163000 | 3.42 | 8527 |
| 2282 | 156032 | 1512_22010_1 | 1512 | 22010 | 1 | 451 | BRUSH AVENUE | 1512-220100000-000010000-00000 | 163001 | 4.52 | 8527 |
| 1970 | 147751 | 1512_22010_2 | 1512 | 22010 | 2 | 155 | SEAMEADOW AVENUE | 1512-220100000-000020000-00000 | 163003 | 2 | 8701 |
| 1967 | 147262 | 1512_22010_3 | 1512 | 22010 | 3 | 50 | HOUSTON AVENUE | 1512-220100000-000030000-00000 | 163004 | 2 | 8527 |
| 1953 | 146815 | 1512_22010_4.01 | 1512 | 22010 | 4.01 | 460 | FARADAY AVENUE | 1512-220100000-000040001-00000 | 163005 | 2.32 | 8527 |
| 1968 | 147263 | 1512_22010_4.02 | 1512 | 22010 | 4.02 | 370 | & 375 FARADAY AVENUE | 1512-220100000-000040002-00000 | 163006 | 2.32 | 7712 |
| 1969 | 147264 | 1512_22010_6 | 1512 | 22010 | 6 | 360 | FARADAY AVENUE | 1512-220100000-000060000-00000 | 163007 | 2.61 | 8701 |
| 2149 | 153872 | 1512_22010_9 | 1512 | 22010 | 9 | 451 | BRUSH AVENUE | 1512-220100000-000090000-00000 | 163002 | 0 | 8527 |
| 1961 | 147081 | 1512_22018_1 | 1512 | 22018 | 1 | | RAILROAD TRACKS | 1512-220180000-000010000-00000 | 163008 | 5.84 | 8625 |
| 2417 | 158071 | 1512_22101_1 | 1512 | 22101 | 1 | | SEAMEADOW AVENUE | 1512-221010000-000010000-00000 | 163009 | 3.96 | 8527 |
| 2256 | 155655 | 1512_22101_2 | 1512 | 22101 | 2 | | SEAMEADOW AVENUE | 1512-221010000-000020000-00000 | 163020 | 0 | 8527 |
| 2398 | 157731 | 1512_22101_3 | 1512 | 22101 | 3 | | SEAMEADOW AVENUE | 1512-221010000-000030000-00000 | 163022 | 0 | 8527 |
| 2287 | 156081 | 1512_22101_4 | 1512 | 22101 | 4 | | SEAMEADOW AVENUE | 1512-221010000-000040000-00000 | 163023 | 0 | 8527 |
| 2286 | 156080 | 1512_22101_5 | 1512 | 22101 | 5 | | SEAMEADOW AVENUE | 1512-221010000-000050000-00000 | 163024 | 0 | 8527 |
| 2164 | 154112 | 1512_22101_6 | 1512 | 22101 | 6 | | SEAMEADOW AVENUE | 1512-221010000-000060000-00000 | 163025 | 0 | 8527 |
| 2163 | 154111 | 1512_22101_7 | 1512 | 22101 | 7 | | SEAMEADOW AVENUE | 1512-221010000-000070000-00000 | 163026 | 0 | 8527 |
| 2103 | 152388 | 1512_22101_8 | 1512 | 22101 | 8 | | SEAMEADOW AVENUE | 1512-221010000-000080000-00000 | 163027 | 0 | 8527 |
| 2150 | 153890 | 1512_22101_9 | 1512 | 22101 | 9 | | SEAMEADOW AVENUE | 1512-221010000-000090000-00000 | 163028 | 0 | 8527 |
| 2223 | 155063 | 1512_22101_10 | 1512 | 22101 | 10 | | SEAMEADOW AVENUE | 1512-221010000-000100000-00000 | 163010 | 0 | 8527 |
| 2126 | 153157 | 1512_22101_11 | 1512 | 22101 | 11 | | SEAMEADOW AVENUE | 1512-221010000-000110000-00000 | 163011 | 0 | 8527 |
| 2123 | 153154 | 1512_22101_12 | 1512 | 22101 | 12 | | SEAMEADOW AVENUE | 1512-221010000-000120000-00000 | 163012 | 0 | 8527 |
| 2125 | 153156 | 1512_22101_13 | 1512 | 22101 | 13 | | SEAMEADOW AVENUE | 1512-221010000-000130000-00000 | 163013 | 0 | 8527 |
| 2222 | 155062 | 1512_22101_14 | 1512 | 22101 | 14 | | SEAMEADOW AVENUE | 1512-221010000-000140000-00000 | 163014 | 0 | 8527 |
| 2104 | 152389 | 1512_22101_15 | 1512 | 22101 | 15 | | SEAMEADOW AVENUE | 1512-221010000-000150000-00000 | 163015 | 0 | 8527 |
| 2394 | 157727 | 1512_22101_16 | 1512 | 22101 | 16 | | SEAMEADOW AVENUE | 1512-221010000-000160000-00000 | 163016 | 0 | 8527 |
| 2285 | 156079 | 1512_22101_17 | 1512 | 22101 | 17 | | SEAMEADOW AVENUE | 1512-221010000-000170000-00000 | 163017 | 0 | 8527 |
| 2396 | 157729 | 1512_22101_18 | 1512 | 22101 | 18 | | SEAMEADOW AVENUE | 1512-221010000-000180000-00000 | 163018 | 0 | 8527 |
| 2395 | 157728 | 1512_22101_19 | 1512 | 22101 | 19 | | SEAMEADOW AVENUE | 1512-221010000-000190000-00000 | 163019 | 0 | 8527 |
| 2397 | 157730 | 1512_22101_20 | 1512 | 22101 | 20 | | SEAMEADOW AVENUE | 1512-221010000-000200000-00000 | 163021 | 0 | 8527 |
| 2124 | 153155 | 1512_22102_1 | 1512 | 22102 | 1 | | BRUSH AVENUE | 1512-221020000-000010000-00000 | 163029 | 1.6 | 8527 |
| 2306 | 156308 | 1512_22102_2 | 1512 | 22102 | 2 | | STERLING AVENUE | 1512-221020000-000020000-00000 | 163030 | 0.86 | 8527 |
| 2430 | 158425 | 1512_22103_13 | 1512 | 22103 | 13 | | BRUSH AVENUE | 1512-221030000-000130000-00000 | 163031 | 0.08 | 8527 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2292 | 156153 | 1512_22103_14 | 1512 | 22103 | 14 | 320 | EDISON AVENUE | 1512-221030000-000140000-00000 | 163032 | 2.4 | 7201 |
| 2184 | 154565 | 1512_22103_34 | 1512 | 22103 | 34 | 350 | EDISON AVENUE | 1512-221030000-000340000-00000 | 163033 | 2.49 | 8527 |
| 2307 | 156309 | 1512_22103_38 | 1512 | 22103 | 38 | 380 | EDISON AVENUE | 1512-221030000-000380000-00000 | 163034 | 2.49 | 8527 |
| 2291 | 156152 | 1512_22104_1 | 1512 | 22104 | 1 | 350 | FARADAY AVENUE | 1512-221040000-000010000-00000 | 163035 | 4.32 | 8527 |
| 2375 | 157487 | 1512_22104_2 | 1512 | 22104 | 2 | 320 | FARADAY AVENUE | 1512-221040000-000020000-00000 | 163036 | 0.46 | 7716 |
| 2075 | 151992 | 1512_22104_3 | 1512 | 22104 | 3 | | FARADAY AVENUE | 1512-221040000-000030000-00000 | 163038 | 0.6 | 8527 |
| 2001 | 150261 | 1512_22104_4 | 1512 | 22104 | 4 | | FARADAY AVENUE | 1512-221040000-000040000-00000 | 163039 | 0 | 8527 |
| 2373 | 157485 | 1512_22104_5 | 1512 | 22104 | 5 | | FARADAY AVENUE | 1512-221040000-000050000-00000 | 163040 | 0 | 8527 |
| 1940 | 143385 | 1512_22104_6 | 1512 | 22104 | 6 | | FARADAY AVENUE | 1512-221040000-000060000-00000 | 163041 | 0 | 8527 |
| 2179 | 154459 | 1512_22104_7 | 1512 | 22104 | 7 | | FARADAY AVENUE | 1512-221040000-000070000-00000 | 163042 | 0 | 8527 |
| 1944 | 144278 | 1512_22104_8 | 1512 | 22104 | 8 | | FARADAY AVENUE | 1512-221040000-000080000-00000 | 163043 | 0 | 8527 |
| 2304 | 156305 | 1512_22104_9 | 1512 | 22104 | 9 | 320 | FARADAY AVENUE | 1512-221040000-000090000-00000 | 163037 | 0 | 7716 |
| 2133 | 153265 | 1512_22104_10 | 1512 | 22104 | 10 | | FARADAY AVENUE | 1512-221040000-000100000-00000 | 163044 | 0.12 | 8527 |
| 1997 | 150080 | 1512_22104_11 | 1512 | 22104 | 11 | | WESTINGHOUSE AVE | 1512-221040000-000110000-00000 | 163045 | 0.86 | 8527 |
| 2137 | 153365 | 1512_22104_12 | 1512 | 22104 | 12 | | WESTINGHOUSE AVE | 1512-221040000-000120000-00000 | 163046 | 0 | 8527 |
| 2140 | 153411 | 1512_22104_13 | 1512 | 22104 | 13 | | WESTINGHOUSE AVE | 1512-221040000-000130000-00000 | 163047 | 0 | 8527 |
| 2303 | 156304 | 1512_22104_14 | 1512 | 22104 | 14 | | WESTINGHOUSE AVE | 1512-221040000-000140000-00000 | 163048 | 0 | 8527 |
| 2180 | 154460 | 1512_22104_15 | 1512 | 22104 | 15 | | WESTINGHOUSE AVE | 1512-221040000-000150000-00000 | 163049 | 0 | 8527 |
| 2083 | 152070 | 1512_22104_16 | 1512 | 22104 | 16 | | WESTINGHOUSE AVE | 1512-221040000-000160000-00000 | 163050 | 0 | 8527 |
| 2136 | 153364 | 1512_22104_17 | 1512 | 22104 | 17 | | EDISON AVENUE | 1512-221040000-000170000-00000 | 163053 | 0.11 | 8701 |
| 1947 | 145082 | 1512_22104_18 | 1512 | 22104 | 18 | | EDISON AVENUE | 1512-221040000-000180000-00000 | 163054 | 0.11 | 8527 |
| 1999 | 150082 | 1512_22104_19 | 1512 | 22104 | 19 | 325 | EDISON AVENUE | 1512-221040000-000190000-00000 | 163055 | 0.12 | 8527 |
| 2000 | 150083 | 1512_22104_20 | 1512 | 22104 | 20 | | WESTINGHOUSE AVE | 1512-221040000-000200000-00000 | 163051 | 0 | 8527 |
| 1962 | 147082 | 1512_22104_21 | 1512 | 22104 | 21 | | WESTINGHOUSE AVE | 1512-221040000-000210000-00000 | 163052 | 0 | 8527 |
| 2532 | 162525 | 1512_22111_1.01 | 1512 | 22111 | 1.01 | | WHITESVILLE ROAD | 1512-221110000-000010001-00000 | 163056 | 2 | 8527 |
| 2003 | 150263 | 1512_22111_1.02 | 1512 | 22111 | 1.02 | 545 | WHITESVILLE ROAD | 1512-221110000-000010002-00000 | 163057 | 22.31 | 8527 |
| 2178 | 154458 | 1512_22112_2 | 1512 | 22112 | 2 | 280 | FARADAY AVENUE | 1512-221120000-000020000-00000 | 163058 | 2.34 | 8759 |
| 2074 | 151991 | 1512_22112_3 | 1512 | 22112 | 3 | 250 | FARADAY AVENUE | 1512-221120000-000030000-00000 | 163059 | 2.23 | 8701 |
| 2048 | 151451 | 1512_22112_4 | 1512 | 22112 | 4 | | EDISON AVENUE | 1512-221120000-000040000-00000 | 163060 | 0.08 | 8701 |
| 2410 | 157939 | 1512_22112_5 | 1512 | 22112 | 5 | 220 | FARADAY AVENUE | 1512-221120000-000050000-00000 | 163061 | 2.35 | 8701 |
| 1917 | 141493 | 1512_22112_6 | 1512 | 22112 | 6 | | FARADAY AVENUE | 1512-221120000-000060000-00000 | 163062 | 0.05 | 8527 |
| 1996 | 150079 | 1512_22113_1 | 1512 | 22113 | 1 | 318 | EDISON AVE | 1512-221130000-000010000-00000 | 163064 | 0 | 7726 |
| 1981 | 149141 | 1512_22113_2 | 1512 | 22113 | 2 | 318 | EDISON AVE | 1512-221130000-000020000-00000 | 163063 | 2.98 | 7726 |
| 2305 | 156306 | 1512_22113_3 | 1512 | 22113 | 3 | 318 | EDISON AVE | 1512-221130000-000030000-00000 | 163079 | 0 | 7726 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1989 | 149316 | 1512_22113_4 | 1512 | 22113 | 4 | 318 | EDISON AVE | 1512-221130000-000040000-00000 | 163080 | 0 | 7726 |
| 1926 | 142312 | 1512_22113_5 | 1512 | 22113 | 5 | 318 | EDISON AVE | 1512-221130000-000050000-00000 | 163081 | 0 | 7726 |
| 2377 | 157489 | 1512_22113_6 | 1512 | 22113 | 6 | 318 | EDISON AVE | 1512-221130000-000060000-00000 | 163082 | 0 | 7726 |
| 2374 | 157486 | 1512_22113_7 | 1512 | 22113 | 7 | 318 | EDISON AVE | 1512-221130000-000070000-00000 | 163083 | 0 | 7726 |
| 2506 | 159767 | 1512_22113_8 | 1512 | 22113 | 8 | 318 | EDISON AVE | 1512-221130000-000080000-00000 | 163084 | 0 | 7726 |
| 2002 | 150262 | 1512_22113_9 | 1512 | 22113 | 9 | 318 | EDISON AVE | 1512-221130000-000090000-00000 | 163085 | 0 | 7726 |
| 2112 | 152475 | 1512_22113_10 | 1512 | 22113 | 10 | 318 | EDISON AVE | 1512-221130000-000100000-00000 | 163065 | 0 | 7726 |
| 2116 | 152676 | 1512_22113_11 | 1512 | 22113 | 11 | 318 | EDISON AVE | 1512-221130000-000110000-00000 | 163066 | 0 | 7726 |
| 2115 | 152675 | 1512_22113_12 | 1512 | 22113 | 12 | 318 | EDISON AVE | 1512-221130000-000120000-00000 | 163067 | 0 | 7726 |
| 2073 | 151990 | 1512_22113_13 | 1512 | 22113 | 13 | 318 | EDISON AVE | 1512-221130000-000130000-00000 | 163068 | 0 | 7726 |
| 2051 | 151454 | 1512_22113_14 | 1512 | 22113 | 14 | 318 | EDISON AVE | 1512-221130000-000140000-00000 | 163069 | 0 | 7726 |
| 2049 | 151452 | 1512_22113_15 | 1512 | 22113 | 15 | 318 | EDISON AVE | 1512-221130000-000150000-00000 | 163070 | 0 | 7726 |
| 2337 | 157256 | 1512_22113_16 | 1512 | 22113 | 16 | 318 | EDISON AVE | 1512-221130000-000160000-00000 | 163071 | 0 | 7726 |
| 2434 | 158691 | 1512_22113_17 | 1512 | 22113 | 17 | 318 | EDISON AVE | 1512-221130000-000170000-00000 | 163072 | 0 | 7726 |
| 2006 | 150552 | 1512_22113_18 | 1512 | 22113 | 18 | 318 | EDISON AVE | 1512-221130000-000180000-00000 | 163073 | 0 | 7726 |
| 2050 | 151453 | 1512_22113_19 | 1512 | 22113 | 19 | 318 | EDISON AVE | 1512-221130000-000190000-00000 | 163074 | 0 | 7726 |
| 2052 | 151455 | 1512_22113_20 | 1512 | 22113 | 20 | 318 | EDISON AVE | 1512-221130000-000200000-00000 | 163075 | 0 | 7726 |
| 2088 | 152166 | 1512_22113_21 | 1512 | 22113 | 21 | 318 | EDISON AVE | 1512-221130000-000210000-00000 | 163076 | 0 | 7726 |
| 2376 | 157488 | 1512_22113_22 | 1512 | 22113 | 22 | 318 | EDISON AVE | 1512-221130000-000220000-00000 | 163077 | 0 | 7726 |
| 2302 | 156303 | 1512_22113_23 | 1512 | 22113 | 23 | 318 | EDISON AVE | 1512-221130000-000230000-00000 | 163078 | 0 | 7726 |
| 1966 | 147086 | 1512_22114_1 | 1512 | 22114 | 1 | | STERLING AVENUE | 1512-221140000-000010000-00000 | 163087 | 0 | 8701 |
| 1965 | 147085 | 1512_22114_2 | 1512 | 22114 | 2 | | STERLING AVENUE | 1512-221140000-000020000-00000 | 163086 | 1.9 | 8701 |
| 1964 | 147084 | 1512_22114_3 | 1512 | 22114 | 3 | | STERLING AVENUE | 1512-221140000-000030000-00000 | 163088 | 0 | 8701 |
| 2404 | 157870 | 1512_22114_4 | 1512 | 22114 | 4 | | STERLING AVENUE | 1512-221140000-000040000-00000 | 163089 | 0 | 8701 |
| 1928 | 142314 | 1512_22114_5 | 1512 | 22114 | 5 | | STERLING AVENUE | 1512-221140000-000050000-00000 | 163090 | 0 | 8701 |
| 2181 | 154461 | 1512_22114_6 | 1512 | 22114 | 6 | | STERLING AVENUE | 1512-221140000-000060000-00000 | 163091 | 0 | 8701 |
| 1927 | 142313 | 1512_22114_7 | 1512 | 22114 | 7 | 210 | FRANKLIN AVENUE | 1512-221140000-000070000-00000 | 163094 | 0.8 | 8527 |
| 2301 | 156302 | 1512_22114_8 | 1512 | 22114 | 8 | | STERLING AVENUE | 1512-221140000-000080000-00000 | 163092 | 0 | 8701 |
| 2139 | 153410 | 1512_22114_9 | 1512 | 22114 | 9 | | STERLING AVENUE | 1512-221140000-000090000-00000 | 163093 | 0 | 8701 |
| 2138 | 153366 | 1512_22114_10 | 1512 | 22114 | 10 | | BRUSH AVENUE | 1512-221140000-000100000-00000 | 163095 | 0.2 | 8527 |
| 1948 | 145083 | 1512_22114_11 | 1512 | 22114 | 11 | | BRUSH AVENUE | 1512-221140000-000110000-00000 | 163096 | 0.05 | 8701 |
| 1998 | 150081 | 1512_22114_12 | 1512 | 22114 | 12 | | BRUSH AVENUE | 1512-221140000-000120000-00000 | 163097 | 0.05 | 8527 |
| 1963 | 147083 | 1512_22115_1 | 1512 | 22115 | 1 | | BRUSH AVENUE | 1512-221150000-000010000-00000 | 163098 | 1.21 | 8527 |
| 1949 | 145084 | 1512_22115_2 | 1512 | 22115 | 2 | | BRUSH AVENUE | 1512-221150000-000020000-00000 | 163099 | 0 | 8527 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2185 | 154573 | 1512_22115_3 | 1512 | 22115 | 3 | | BRUSH AVENUE | 1512-221150000-000030000-00000 | 163100 | 0 | 8527 |
| 2082 | 152069 | 1512_22115_4 | 1512 | 22115 | 4 | | BRUSH AVENUE | 1512-221150000-000040000-00000 | 163101 | 0 | 8527 |
| 2072 | 151989 | 1512_22116_1 | 1512 | 22116 | 1 | 487 | WHITESVILLE ROAD | 1512-221160000-000010000-00000 | 163102 | 1 | 8527 |
| 2209 | 155001 | 1512_22116_2 | 1512 | 22116 | 2 | 501 | WHITESVILLE ROAD | 1512-221160000-000020000-00000 | 163103 | 0.92 | 8527 |
| 2177 | 154414 | 1512_22117_1 | 1512 | 22117 | 1 | | EDISON AVENUE | 1512-221170000-000010000-00000 | 163104 | 2.23 | 8527 |
| 2176 | 154413 | 1512_22117_2 | 1512 | 22117 | 2 | | GRAMME AVENUE | 1512-221170000-000020000-00000 | 163111 | 0.33 | 10562.422 |
| 2255 | 155537 | 1512_22117_3 | 1512 | 22117 | 3 | | GRAMME AVENUE | 1512-221170000-000030000-00000 | 163112 | 0.13 | 8527 |
| 2207 | 154929 | 1512_22117_4 | 1512 | 22117 | 4 | | EDISON AVENUE | 1512-221170000-000040000-00000 | 163105 | 0 | 8527 |
| 2407 | 157885 | 1512_22117_5 | 1512 | 22117 | 5 | | EDISON AVENUE | 1512-221170000-000050000-00000 | 163106 | 0 | 8527 |
| 2205 | 154927 | 1512_22117_6 | 1512 | 22117 | 6 | | EDISON AVENUE | 1512-221170000-000060000-00000 | 163107 | 0 | 8527 |
| 2071 | 151912 | 1512_22117_7 | 1512 | 22117 | 7 | | EDISON AVENUE | 1512-221170000-000070000-00000 | 163108 | 0 | 8527 |
| 2336 | 157226 | 1512_22117_8 | 1512 | 22117 | 8 | | EDISON AVENUE | 1512-221170000-000080000-00000 | 163109 | 0 | 8527 |
| 2175 | 154412 | 1512_22117_9 | 1512 | 22117 | 9 | | EDISON AVENUE | 1512-221170000-000090000-00000 | 163110 | 0 | 8527 |
| 2206 | 154928 | 1512_22119_1 | 1512 | 22119 | 1 | 150 | FARADAY AVENUE | 1512-221190000-000010000-00000 | 163113 | 1.38 | 7601 |
| 1988 | 149308 | 1512_22202_1 | 1512 | 22202 | 1 | | SEAMEADOW AVENUE | 1512-222020000-000010000-00000 | 163127 | 1.49 | 8701 |
| 2335 | 157120 | 1512_22202_2 | 1512 | 22202 | 2 | | SEAMEADOW AVENUE | 1512-222020000-000020000-00000 | 163128 | 0.75 | 8701 |
| 1925 | 142095 | 1512_22202_3 | 1512 | 22202 | 3 | | SEAMEADOW AVENUE | 1512-222020000-000030000-00000 | 163129 | 0.75 | 8701 |
| 1924 | 142094 | 1512_22202_4 | 1512 | 22202 | 4 | | SEAMEADOW AVENUE | 1512-222020000-000040000-00000 | 163130 | 0.32 | 8701 |
| 2213 | 155013 | 1512_22202_5 | 1512 | 22202 | 5 | | SEAMEADOW AVENUE | 1512-222020000-000050000-00000 | 163131 | 0.84 | 8701 |
| 2212 | 155012 | 1512_22202_6 | 1512 | 22202 | 6 | | SEAMEADOW AVENUE | 1512-222020000-000060000-00000 | 163132 | 0 | 8701 |
| 2323 | 156656 | 1512_22202_7 | 1512 | 22202 | 7 | | LAFAYETTE AVENUE | 1512-222020000-000070000-00000 | 163135 | 0.46 | 8701 |
| 2171 | 154231 | 1512_22202_8 | 1512 | 22202 | 8 | | SEAMEADOW AVENUE | 1512-222020000-000080000-00000 | 163133 | 0 | 8701 |
| 2170 | 154230 | 1512_22202_9 | 1512 | 22202 | 9 | | SEAMEADOW AVENUE | 1512-222020000-000090000-00000 | 163134 | 0 | 8701 |
| 2168 | 154228 | 1512_22203_1 | 1512 | 22203 | 1 | | SEAMEADOW AVENUE | 1512-222030000-000010000-00000 | 163136 | 3.55 | 8527 |
| 2324 | 156657 | 1512_22203_2 | 1512 | 22203 | 2 | | SEAMEADOW AVENUE | 1512-222030000-000020000-00000 | 163138 | 0 | 8527 |
| 2514 | 159918 | 1512_22203_3 | 1512 | 22203 | 3 | | SEAMEADOW AVENUE | 1512-222030000-000030000-00000 | 163139 | 0 | 8527 |
| 1952 | 145294 | 1512_22203_4 | 1512 | 22203 | 4 | | SEAMEADOW AVENUE | 1512-222030000-000040000-00000 | 163144 | 0 | 8527 |
| 1990 | 149518 | 1512_22203_5 | 1512 | 22203 | 5 | | SEAMEADOW AVENUE | 1512-222030000-000050000-00000 | 163145 | 0 | 8527 |
| 2010 | 150917 | 1512_22203_6 | 1512 | 22203 | 6 | | SEAMEADOW AVENUE | 1512-222030000-000060000-00000 | 163146 | 0 | 8527 |
| 2008 | 150915 | 1512_22203_7 | 1512 | 22203 | 7 | | SEAMEADOW AVENUE | 1512-222030000-000070000-00000 | 163147 | 0 | 8527 |
| 2007 | 150914 | 1512_22203_8 | 1512 | 22203 | 8 | | SEAMEADOW AVENUE | 1512-222030000-000080000-00000 | 163148 | 0 | 8527 |
| 2368 | 157464 | 1512_22203_9 | 1512 | 22203 | 9 | | SEAMEADOW AVENUE | 1512-222030000-000090000-00000 | 163149 | 0 | 8527 |
| 2365 | 157461 | 1512_22203_10 | 1512 | 22203 | 10 | | SEAMEADOW AVENUE | 1512-222030000-000100000-00000 | 163137 | 0 | 8527 |
| 2431 | 158476 | 1512_22203_11 | 1512 | 22203 | 11 | 427 | WHITESVILLE ROAD | 1512-222030000-000110000-00000 | 163150 | 5.04 | 8755 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2422 | 158076 | 1512_22203_12 | 1512 | 22203 | 12 | 441 | WHITESVILLE ROAD | 1512-222030000-000120000-00000 | 163151 | 3.1 | 8527 |
| 2421 | 158075 | 1512_22203_13 | 1512 | 22203 | 13 | 451 | WHITESVILLE ROAD | 1512-222030000-000130000-00000 | 163152 | 3.68 | 8527 |
| 2419 | 158073 | 1512_22203_14 | 1512 | 22203 | 14 | 459 | WHITESVILLE ROAD | 1512-222030000-000140000-00000 | 163153 | 3.04 | 8527 |
| 2418 | 158072 | 1512_22203_15 | 1512 | 22203 | 15 | 467 | WHITESVILLE ROAD | 1512-222030000-000150000-00000 | 163154 | 0.86 | 8527 |
| 2420 | 158074 | 1512_22203_16 | 1512 | 22203 | 16 | 445 | WHITESVILLE ROAD | 1512-222030000-000160000-00000 | 163155 | 1 | 8527 |
| 2423 | 158077 | 1512_22203_17 | 1512 | 22203 | 17 | | WHITESVILLE ROAD | 1512-222030000-000170000-00000 | 163156 | 0.61 | 8527 |
| 2486 | 159422 | 1512_22203_18 | 1512 | 22203 | 18 | | LAFAYETTE AVENUE | 1512-222030000-000180000-00000 | 163165 | 0 | 8701 |
| 2424 | 158078 | 1512_22203_19 | 1512 | 22203 | 19 | | LAFAYETTE AVENUE | 1512-222030000-000190000-00000 | 163166 | 0 | 8701 |
| 2364 | 157460 | 1512_22203_20 | 1512 | 22203 | 20 | | LAFAYETTE AVENUE | 1512-222030000-000200000-00000 | 163159 | 0 | 8527 |
| 2162 | 154069 | 1512_22203_21 | 1512 | 22203 | 21 | | STERLING AVENUE | 1512-222030000-000210000-00000 | 163157 | 0.32 | 8527 |
| 2148 | 153708 | 1512_22203_22 | 1512 | 22203 | 22 | | LAFAYETTE AVENUE | 1512-222030000-000220000-00000 | 163158 | 1.15 | 8527 |
| 2147 | 153707 | 1512_22203_23 | 1512 | 22203 | 23 | | LAFAYETTE AVENUE | 1512-222030000-000230000-00000 | 163160 | 0 | 8527 |
| 2189 | 154635 | 1512_22203_24 | 1512 | 22203 | 24 | | LAFAYETTE AVENUE | 1512-222030000-000240000-00000 | 163161 | 0 | 8527 |
| 2288 | 156107 | 1512_22203_25 | 1512 | 22203 | 25 | | LAFAYETTE AVENUE | 1512-222030000-000250000-00000 | 163162 | 0 | 8527 |
| 2367 | 157463 | 1512_22203_26 | 1512 | 22203 | 26 | | LAFAYETTE AVENUE | 1512-222030000-000260000-00000 | 163163 | 0 | 8527 |
| 2432 | 158477 | 1512_22203_27 | 1512 | 22203 | 27 | | LAFAYETTE AVENUE | 1512-222030000-000270000-00000 | 163164 | 0.97 | 8701 |
| 2488 | 159509 | 1512_22203_28 | 1512 | 22203 | 28 | | LAFAYETTE AVENUE | 1512-222030000-000280000-00000 | 163167 | 0 | 8701 |
| 2487 | 159423 | 1512_22203_29 | 1512 | 22203 | 29 | | LAFAYETTE AVENUE | 1512-222030000-000290000-00000 | 163168 | 0 | 8701 |
| 2217 | 155030 | 1512_22203_30 | 1512 | 22203 | 30 | | SEAMEADOW AVENUE | 1512-222030000-000300000-00000 | 163140 | 0 | 8527 |
| 2143 | 153655 | 1512_22203_31 | 1512 | 22203 | 31 | | SEAMEADOW AVENUE | 1512-222030000-000310000-00000 | 163141 | 0 | 8527 |
| 2289 | 156108 | 1512_22203_32 | 1512 | 22203 | 32 | | SEAMEADOW AVENUE | 1512-222030000-000320000-00000 | 163142 | 0 | 8527 |
| 2089 | 152167 | 1512_22203_33 | 1512 | 22203 | 33 | | SEAMEADOW AVENUE | 1512-222030000-000330000-00000 | 163143 | 0 | 8527 |
| 1973 | 147995 | 1512_22203_34 | 1512 | 22203 | 34 | | LAFAYETTE AVENUE | 1512-222030000-000340000-00000 | 163169 | 0.32 | 8701 |
| 2366 | 157462 | 1512_22204_1 | 1512 | 22204 | 1 | | WHITESVILLE ROAD | 1512-222040000-000010000-00000 | 163170 | 0.64 | 8701 |
| 1923 | 142093 | 1512_22205_1 | 1512 | 22205 | 1 | | LAFAYETTE AVENUE | 1512-222050000-000010000-00000 | 163171 | 0.65 | 8527 |
| 2211 | 155011 | 1512_22205_2 | 1512 | 22205 | 2 | | LAFAYETTE AVENUE | 1512-222050000-000020000-00000 | 163175 | 0.27 | 8527 |
| 2169 | 154229 | 1512_22205_3 | 1512 | 22205 | 3 | | LAFAYETTE AVENUE | 1512-222050000-000030000-00000 | 163173 | 0 | 8527 |
| 2325 | 156658 | 1512_22205_4 | 1512 | 22205 | 4 | | LAFAYETTE AVENUE | 1512-222050000-000040000-00000 | 163174 | 0 | 8527 |
| 2515 | 159919 | 1512_22205_5 | 1512 | 22205 | 5 | | LAFAYETTE AVENUE | 1512-222050000-000050000-00000 | 163176 | 1.94 | 8527 |
| 1972 | 147994 | 1512_22205_6 | 1512 | 22205 | 6 | | LAFAYETTE AVENUE | 1512-222050000-000060000-00000 | 163178 | 0 | 8527 |
| 2011 | 150918 | 1512_22205_7 | 1512 | 22205 | 7 | | LAFAYETTE AVENUE | 1512-222050000-000070000-00000 | 163181 | 0.46 | 8527 |
| 2190 | 154636 | 1512_22205_8 | 1512 | 22205 | 8 | | LAFAYETTE AVENUE | 1512-222050000-000080000-00000 | 163179 | 0 | 8527 |
| 2009 | 150916 | 1512_22205_9 | 1512 | 22205 | 9 | | LAFAYETTE AVENUE | 1512-222050000-000090000-00000 | 163180 | 0 | 8527 |
| 2090 | 152168 | 1512_22205_10 | 1512 | 22205 | 10 | | LAFAYETTE AVENUE | 1512-222050000-000100000-00000 | 163177 | 0 | 8527 |

| FID | OBJECTID | PAMS_PIN | MUN | BLOCK | LOT | HNUM | HADD | UNIQUEID | OBJECTID_1 | Acreage | ZipCode |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1974 | 147996 | 1512_22205_11 | 1512 | 22205 | 11 | | LAFAYETTE AVENUE | 1512-222050000-000110000-00000 | 163172 | 0 | 8527 |
| 2210 | 155010 | 1512_22205_12 | 1512 | 22205 | 12 | 395 | WHITESVILLE ROAD | 1512-222050000-000120000-00000 | 163182 | 1 | 8527 |
| 2435 | 158692 | 1512_22402_1 | 1512 | 22402 | 1 | | RAILROAD TRACKS | 1512-224020000-000010000-00000 | 163229 | 0.15 | 8625 |

**PARCELS IN PINELANDS ZONES**

| FID | OBJECTID | PAMS_PIN | MUN | BLOCK | LOT | HNUM | HADD | UNIQUEID | OBJECTID_1 | Acreage | ZipCode |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 221 | 153735 | 1512_11701_27 | 1512 | 11701 | 27 | 75 | TOMS RIVER ROAD | 1512-117010000-000270000-00000 | 159405 | 0 | 8527 |
| 222 | 153736 | 1512_11701_28 | 1512 | 11701 | 28 | 69 | TOMS RIVER ROAD | 1512-117010000-000280000-00000 | 155517 | 1 | 8527 |
| 271 | 154892 | 1512_11701_29 | 1512 | 11701 | 29 | 63 | TOMS RIVER ROAD | 1512-117010000-000290000-00000 | 155518 | 0.88 | 8527 |
| 244 | 154264 | 1512_11701_30 | 1512 | 11701 | 30 | 55 | TOMS RIVER ROAD | 1512-117010000-000300000-00000 | 155519 | 1 | 8527 |
| 245 | 154265 | 1512_11701_31 | 1512 | 11701 | 31 | 47 | TOMS RIVER ROAD | 1512-117010000-000310000-00000 | 155520 | 4.9 | 8527 |
| 344 | 157151 | 1512_11701_32 | 1512 | 11701 | 32 | 39 | TOMS RIVER ROAD | 1512-117010000-000320000-00000 | 155521 | 4.9 | 8527 |
| 107 | 150400 | 1512_11804_2 | 1512 | 11804 | 2 | | W VETERANS HIGHWAY | 1512-118040000-000020000-00000 | 155648 | 0.4 | 7712 |
| 109 | 150402 | 1512_11804_3 | 1512 | 11804 | 3 | | W VETERANS HIGHWAY | 1512-118040000-000030000-00000 | 155649 | 0.4 | 7712 |
| 226 | 153753 | 1512_11804_30 | 1512 | 11804 | 30 | 253 | W VETERANS HIGHWAY | 1512-118040000-000300000-00000 | 155676 | 0.9 | 8527 |
| 225 | 153752 | 1512_11804_31 | 1512 | 11804 | 31 | 247 | W VETERANS HIGHWAY | 1512-118040000-000310000-00000 | 155677 | 0.5 | 8527 |
| 224 | 153750 | 1512_11804_32 | 1512 | 11804 | 32 | | W VETERANS HIGHWAY | 1512-118040000-000320000-00000 | 155678 | 13.43 | 7666 |
| 223 | 153749 | 1512_11804_33 | 1512 | 11804 | 33 | 225 | W VETERANS HIGHWAY | 1512-118040000-000330000-00000 | 155679 | 11.27 | 8527 |
| 186 | 153027 | 1512_11805_1 | 1512 | 11805 | 1 | 263 | W VETERANS HIGHWAY | 1512-118050000-000010000-00000 | 155686 | 1.03 | 8527 |
| 40 | 144477 | 1512_11805_21 | 1512 | 11805 | 21 | 281 | W VETERANS HIGHWAY | 1512-118050000-000210000-00000 | 155706 | 1.01 | 8527 |
| 108 | 150401 | 1512_11805_22 | 1512 | 11805 | 22 | 275 | W VETERANS HIGHWAY | 1512-118050000-000220000-00000 | 155707 | 0.55 | 8527 |
| 98 | 150072 | 1512_16001_2 | 1512 | 16001 | 2 | 402 | E VETERANS HIGHWAY | 1512-160010000-000020000-00000 | 158975 | 1 | 8527 |
| 428 | 162282 | 1512_16002_1 | 1512 | 16002 | 1 | 24 | IMPERIAL PLACE | 1512-160020000-000010000-00000 | 158979 | 0.45 | 8755 |
| 427 | 162281 | 1512_16002_2 | 1512 | 16002 | 2 | 26 | IMPERIAL PLACE | 1512-160020000-000020000-00000 | 158980 | 0.38 | 8755 |
| 426 | 162280 | 1512_16002_3 | 1512 | 16002 | 3 | 28 | IMPERIAL PLACE | 1512-160020000-000030000-00000 | 158981 | 0.38 | 8527 |
| 425 | 162279 | 1512_16002_4 | 1512 | 16002 | 4 | 30 | IMPERIAL PLACE | 1512-160020000-000040000-00000 | 158982 | 0.38 | 8755 |
| 424 | 162278 | 1512_16002_5 | 1512 | 16002 | 5 | 32 | IMPERIAL PLACE | 1512-160020000-000050000-00000 | 158983 | 0.38 | 8755 |
| 423 | 162277 | 1512_16002_6 | 1512 | 16002 | 6 | 34 | IMPERIAL PLACE | 1512-160020000-000060000-00000 | 158984 | 0.38 | 8755 |
| 422 | 162276 | 1512_16002_7 | 1512 | 16002 | 7 | 36 | IMPERIAL PLACE | 1512-160020000-000070000-00000 | 158985 | 0.38 | 8527 |
| 421 | 162275 | 1512_16002_8 | 1512 | 16002 | 8 | 38 | IMPERIAL PLACE | 1512-160020000-000080000-00000 | 158986 | 0.38 | 8527 |
| 420 | 162274 | 1512_16002_9 | 1512 | 16002 | 9 | 40 | IMPERIAL PLACE | 1512-160020000-000090000-00000 | 158987 | 0.38 | 8527 |
| 419 | 162273 | 1512_16002_10 | 1512 | 16002 | 10 | 42 | IMPERIAL PLACE | 1512-160020000-000100000-00000 | 158988 | 0.4 | 8527 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 433 | 162522 | 1512_16002_11 | 1512 | 16002 | 11 | 44 | IMPERIAL PLACE | 1512-160020000-000110000-00000 | 158989 | 0.42 | 8527 |
| 432 | 162521 | 1512_16002_12 | 1512 | 16002 | 12 | 46 | IMPERIAL PLACE | 1512-160020000-000120000-00000 | 158990 | 0.49 | 8527 |
| 431 | 162520 | 1512_16002_13 | 1512 | 16002 | 13 | 48 | IMPERIAL PLACE | 1512-160020000-000130000-00000 | 158991 | 0.65 | 8527 |
| 430 | 162519 | 1512_16002_14 | 1512 | 16002 | 14 | 50 | IMPERIAL PLACE | 1512-160020000-000140000-00000 | 158992 | 0.62 | 8527 |
| 411 | 161034 | 1512_16005_1 | 1512 | 16005 | 1 | 22 | IMPERIAL PL | 1512-160050000-000010000-00000 | 159047 | 0.43 | 8527 |
| 410 | 161033 | 1512_16005_2 | 1512 | 16005 | 2 | 20 | IMPERIAL PLACE | 1512-160050000-000020000-00000 | 159048 | 0.5 | 8755 |
| 409 | 161032 | 1512_16005_3 | 1512 | 16005 | 3 | 18 | IMPERIAL PLACE | 1512-160050000-000030000-00000 | 159049 | 0.88 | 8527 |
| 429 | 162465 | 1512_16005_46 | 1512 | 16005 | 46 | 72 | IMPERIAL PLACE | 1512-160050000-000460000-00000 | 159092 | 4.38 | 8527 |
| 158 | 152094 | 1512_16601_3 | 1512 | 16601 | 3 | 38 | E VETERANS HIGHWAY | 1512-166010000-000030000-00000 | 159273 | 2.39 | 8527 |
| 175 | 152713 | 1512_16601_4 | 1512 | 16601 | 4 | | E VETERANS HIGHWAY | 1512-166010000-000040000-00000 | 159274 | 3.6 | 8527 |
| 125 | 150928 | 1512_16601_5 | 1512 | 16601 | 5 | 48 | E VETERANS HIGHWAY | 1512-166010000-000050000-00000 | 159275 | 0.8 | 8527 |
| 159 | 152098 | 1512_16601_10 | 1512 | 16601 | 10 | 151 | DON CONNOR BOULEVARD | 1512-166010000-000100000-00000 | 159280 | 133.19 | 8527 |
| 103 | 150193 | 1512_16601_11 | 1512 | 16601 | 11 | | DON CONNOR BOULEVARD | 1512-166010000-000110000-00000 | 159281 | 6.69 | 8527 |
| 121 | 150690 | 1512_16601_12 | 1512 | 16601 | 12 | 65 | DON CONNOR BOULEVARD | 1512-166010000-000120000-00000 | 159282 | 2.34 | 8527 |
| 124 | 150927 | 1512_16601_13 | 1512 | 16601 | 13 | 45 | DON CONNOR BOULEVARD | 1512-166010000-000130000-00000 | 159283 | 0.82 | 8527 |
| 413 | 161449 | 1512_16701_1 | 1512 | 16701 | 1 | 181 | W VETERANS HIGHWAY | 1512-167010000-000010000-00000 | 159288 | 73.72 | 8527 |
| 19 | 141790 | 1512_16701_8 | 1512 | 16701 | 8 | 2 | SUSIE LANE | 1512-167010000-000080000-00000 | 159296 | 1 | 8527 |
| 1 | 140933 | 1512_16701_23 | 1512 | 16701 | 23 | 1 | SUSIE LANE | 1512-167010000-000230000-00000 | 159311 | 1.06 | 8527 |
| 50 | 145680 | 1512_16701_24 | 1512 | 16701 | 24 | 2 | MITCHELL COURT | 1512-167010000-000240000-00000 | 159312 | 1 | 8527 |
| 66 | 146923 | 1512_16701_29 | 1512 | 16701 | 29 | 5 | MITCHELL COURT | 1512-167010000-000290000-00000 | 159317 | 3.04 | 8527 |
| 74 | 147573 | 1512_16701_30 | 1512 | 16701 | 30 | 108 | DON CONNOR BOULEVARD | 1512-167010000-000300000-00000 | 159318 | 1.19 | 8527 |
| 53 | 145727 | 1512_16701_31 | 1512 | 16701 | 31 | 112 | DON CONNOR BOULEVARD | 1512-167010000-000310000-00000 | 159319 | 1.19 | 8527 |
| 52 | 145726 | 1512_16701_32 | 1512 | 16701 | 32 | 118 | DON CONNOR BOULEVARD | 1512-167010000-000320000-00000 | 159320 | 1.19 | 8527 |
| 51 | 145725 | 1512_16701_33 | 1512 | 16701 | 33 | 124 | DON CONNOR BOULEVARD | 1512-167010000-000330000-00000 | 159321 | 1.19 | 8527 |
| 61 | 146534 | 1512_16701_34 | 1512 | 16701 | 34 | 128 | DON CONNOR BOULEVARD | 1512-167010000-000340000-00000 | 159322 | 1.19 | 8527 |
| 408 | 160702 | 1512_16701_35 | 1512 | 16701 | 35 | 134 | DON CONNOR BOULEVARD | 1512-167010000-000350000-00000 | 159323 | 1.19 | 8527 |
| 39 | 144367 | 1512_17001_1 | 1512 | 17001 | 1 | 75 | TOMS RIVER ROAD | 1512-170010000-000010000-00000 | 159404 | 0.86 | 8527 |
| 307 | 155920 | 1512_17001_18 | 1512 | 17001 | 18 | 117 | TOMS RIVER ROAD | 1512-170010000-000180000-00000 | 159422 | 31.76 | 8527 |
| 93 | 149465 | 1512_17001_36 | 1512 | 17001 | 36 | 1 | KINDLING WAY | 1512-170010000-000360000-00000 | 159441 | 1.09 | 8527 |
| 272 | 154920 | 1512_17001_49 | 1512 | 17001 | 49 | 2 | TALL OAKS DRIVE | 1512-170010000-000490000-00000 | 159455 | 2.5 | 8527 |
| 273 | 154921 | 1512_17001_50 | 1512 | 17001 | 50 | 185 | TOMS RIVER ROAD | 1512-170010000-000500000-00000 | 159456 | 1 | 8527 |
| 274 | 154923 | 1512_17001_51 | 1512 | 17001 | 51 | 175 | TOMS RIVER ROAD | 1512-170010000-000510000-00000 | 159457 | 1.5 | 8527 |
| 249 | 154465 | 1512_17001_56 | 1512 | 17001 | 56 | 1 | FRONTIER LANE | 1512-170010000-000560000-00000 | 159461 | 1.6 | 8527 |
| 305 | 155918 | 1512_17001_64 | 1512 | 17001 | 64 | 2 | FRONTIER LANE | 1512-170010000-000640000-00000 | 159468 | 1.6 | 8527 |

58

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 215 | 153635 | 1512_17001_65 | 1512 | 17001 | 65 | 155 | TOMS RIVER ROAD | 1512-170010000-000650000-00000 | 159469 | 0.85 | 8527 |
| 216 | 153638 | 1512_17001_66 | 1512 | 17001 | 66 | 145 | TOMS RIVER ROAD | 1512-170010000-000660000-00000 | 159470 | 1.2 | 8527 |
| 264 | 154693 | 1512_17001_67 | 1512 | 17001 | 67 | | TOMS RIVER ROAD | 1512-170010000-000670000-00000 | 159471 | 1.5 | 8701 |
| 306 | 155919 | 1512_17001_68 | 1512 | 17001 | 68 | 125 | TOMS RIVER ROAD | 1512-170010000-000680000-00000 | 159472 | 1.68 | 8701 |
| 308 | 155921 | 1512_17001_69 | 1512 | 17001 | 69 | 113 | TOMS RIVER ROAD | 1512-170010000-000690000-00000 | 159473 | 1.64 | 8527 |
| 309 | 155922 | 1512_17001_70 | 1512 | 17001 | 70 | 105 | TOMS RIVER ROAD | 1512-170010000-000700000-00000 | 159474 | 1 | 8527 |
| 248 | 154365 | 1512_17001_71 | 1512 | 17001 | 71 | 101 | TOMS RIVER ROAD | 1512-170010000-000710000-00000 | 159475 | 2 | 8527 |
| 140 | 151168 | 1512_17001_73 | 1512 | 17001 | 73 | | TOMS RIVER ROAD | 1512-170010000-000730000-00000 | 159477 | 0 | 19464 |
| 301 | 155767 | 1512_17001_74 | 1512 | 17001 | 74 | 2 | SYDOR AVENUE | 1512-170010000-000740000-00000 | 159478 | 1 | 8527 |
| 75 | 147744 | 1512_17001_84 | 1512 | 17001 | 84 | 117 | TOMS RIVER ROAD | 1512-170010000-000840000-00000 | 159423 | 0 | 8527 |
| 123 | 150868 | 1512_17002_5 | 1512 | 17002 | 5 | 2 | KINDLING WAY | 1512-170020000-000050000-00000 | 159491 | 1.05 | 8527 |
| 345 | 157171 | 1512_17002_6 | 1512 | 17002 | 6 | 1 | TALL OAKS DRIVE | 1512-170020000-000060000-00000 | 159492 | 1.01 | 8527 |
| 94 | 149528 | 1512_17201_3.01 | 1512 | 17201 | 3.01 | 180 | TOMS RIVER ROAD | 1512-172010000-000030001-00000 | 159549 | 1.68 | 8527 |
| 47 | 145181 | 1512_17201_3.02 | 1512 | 17201 | 3.02 | 184 | TOMS RIVER ROAD | 1512-172010000-000030002-00000 | 159550 | 1.43 | 8527 |
| 102 | 150184 | 1512_17201_3.23 | 1512 | 17201 | 3.23 | 2 | AIDAN LANE | 1512-172010000-000030023-00000 | 159571 | 1.18 | 8527 |
| 97 | 149673 | 1512_17201_21 | 1512 | 17201 | 21 | 126 | TOMS RIVER ROAD | 1512-172010000-000210000-00000 | 159589 | 5.42 | 8759 |
| 304 | 155830 | 1512_17201_22 | 1512 | 17201 | 22 | 134 | TOMS RIVER ROAD | 1512-172010000-000220000-00000 | 159590 | 1.1 | 8759 |
| 54 | 145846 | 1512_17201_23 | 1512 | 17201 | 23 | 138 | TOMS RIVER ROAD | 1512-172010000-000230000-00000 | 159591 | 5 | 8759 |
| 122 | 150691 | 1512_17201_24 | 1512 | 17201 | 24 | | TOMS RIVER ROAD | 1512-172010000-000240000-00000 | 159592 | 6.48 | 8759 |
| 303 | 155826 | 1512_17201_25 | 1512 | 17201 | 25 | 154 | TOMS RIVER ROAD | 1512-172010000-000250000-00000 | 159593 | 4.57 | 7754 |
| 63 | 146660 | 1512_17201_27 | 1512 | 17201 | 27 | 158 | TOMS RIVER ROAD | 1512-172010000-000270000-00000 | 159595 | 1 | 8527 |
| 228 | 153845 | 1512_17201_28 | 1512 | 17201 | 28 | 166 | TOMS RIVER ROAD | 1512-172010000-000280000-00000 | 159596 | 7.25 | 8527 |
| 7 | 141275 | 1512_17201_29 | 1512 | 17201 | 29 | 174 | TOMS RIVER ROAD | 1512-172010000-000290000-00000 | 159597 | 1.94 | 8527 |
| 247 | 154350 | 1512_17201_31 | 1512 | 17201 | 31 | 188 | TOMS RIVER ROAD | 1512-172010000-000310000-00000 | 159598 | 0.87 | 8527 |
| 2 | 141005 | 1512_17201_32 | 1512 | 17201 | 32 | 208 | TOMS RIVER ROAD | 1512-172010000-000320000-00000 | 159599 | 2.01 | 8527 |
| 18 | 141782 | 1512_17201_33 | 1512 | 17201 | 33 | 214 | TOMS RIVER ROAD | 1512-172010000-000330000-00000 | 159600 | 2.01 | 8527 |
| 364 | 158131 | 1512_17206_30 | 1512 | 17206 | 30 | 603 | W VETERANS HIGHWAY | 1512-172060000-000300000-00000 | 159746 | 1.53 | 8527 |
| 127 | 150992 | 1512_17206_31 | 1512 | 17206 | 31 | 595 | W VETERANS HIGHWAY | 1512-172060000-000310000-00000 | 159747 | 0.5 | 8527 |
| 55 | 145878 | 1512_17206_39 | 1512 | 17206 | 39 | 22 | TOMS RIVER ROAD | 1512-172060000-000390000-00000 | 159754 | 2.11 | 8527 |
| 91 | 149180 | 1512_17206_41 | 1512 | 17206 | 41 | 26 | TOMS RIVER ROAD | 1512-172060000-000410000-00000 | 159755 | 1.82 | 8527 |
| 169 | 152474 | 1512_17206_42 | 1512 | 17206 | 42 | 38 | TOMS RIVER ROAD | 1512-172060000-000420000-00000 | 159756 | 2.04 | 8527 |
| 89 | 149133 | 1512_17206_43 | 1512 | 17206 | 43 | 46 | TOMS RIVER ROAD | 1512-172060000-000430000-00000 | 159757 | 0.6 | 8701 |
| 113 | 150547 | 1512_17206_49 | 1512 | 17206 | 49 | 56 | TOMS RIVER ROAD | 1512-172060000-000490000-00000 | 159763 | 1.13 | 8527 |
| 111 | 150486 | 1512_17206_50 | 1512 | 17206 | 50 | 66 | TOMS RIVER ROAD | 1512-172060000-000500000-00000 | 159764 | 3.3 | 8527 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | 150482 | 1512_17206_51 | 1512 | 17206 | 51 | | TOMS RIVER ROAD | 1512-172060000-000510000-00000 | 159765 | 4.3 | 85021 |
| 86 | 148805 | 1512_17206_52 | 1512 | 17206 | 52 | 82 | TOMS RIVER ROAD | 1512-172060000-000520000-00000 | 159766 | 2 | 8527 |
| 4 | 141015 | 1512_17206_53 | 1512 | 17206 | 53 | 92 | TOMS RIVER ROAD | 1512-172060000-000530000-00000 | 159767 | 4.88 | 8527 |
| 3 | 141011 | 1512_17206_54 | 1512 | 17206 | 54 | 100 | TOMS RIVER ROAD | 1512-172060000-000540000-00000 | 159768 | 4.5 | 8527 |
| 162 | 152161 | 1512_17206_55 | 1512 | 17206 | 55 | 110 | TOMS RIVER ROAD | 1512-172060000-000550000-00000 | 159769 | 4.75 | 8527 |
| 141 | 151216 | 1512_17206_56 | 1512 | 17206 | 56 | 556 | PAUL ROAD | 1512-172060000-000560000-00000 | 159770 | 1.48 | 8527 |
| 414 | 161500 | 1512_18503_1 | 1512 | 18503 | 1 | 785 | BOWMAN ROAD | 1512-185030000-000010000-00000 | 160355 | 0.97 | 10952 |
| 56 | 145947 | 1512_18503_25 | 1512 | 18503 | 25 | 701 | LAKEHURST AVENUE | 1512-185030000-000250000-00000 | 160378 | 1.01 | 8527 |
| 80 | 148074 | 1512_18503_26 | 1512 | 18503 | 26 | 681 | TOMS RIVER ROAD | 1512-185030000-000260000-00000 | 160379 | 1 | 8527 |
| 319 | 156112 | 1512_18503_27 | 1512 | 18503 | 27 | 673 | TOMS RIVER ROAD | 1512-185030000-000270000-00000 | 160380 | 2.79 | 8527 |
| 76 | 147755 | 1512_18503_28 | 1512 | 18503 | 28 | 665 | TOMS RIVER ROAD | 1512-185030000-000280000-00000 | 160381 | 1 | 8527 |
| 187 | 153132 | 1512_18503_29 | 1512 | 18503 | 29 | 657 | TOMS RIVER ROAD | 1512-185030000-000290000-00000 | 160382 | 2.82 | 8527 |
| 77 | 147757 | 1512_18503_30 | 1512 | 18503 | 30 | 649 | TOMS RIVER ROAD | 1512-185030000-000300000-00000 | 160383 | 1 | 8527 |
| 155 | 151927 | 1512_18503_31 | 1512 | 18503 | 31 | 641 | TOMS RIVER ROAD | 1512-185030000-000310000-00000 | 160384 | 2.76 | 8527 |
| 68 | 147414 | 1512_18503_32 | 1512 | 18503 | 32 | 633 | TOMS RIVER ROAD | 1512-185030000-000320000-00000 | 160385 | 4.14 | 8527 |
| 81 | 148270 | 1512_18503_33 | 1512 | 18503 | 33 | 627 | TOMS RIVER ROAD | 1512-185030000-000330000-00000 | 160386 | 2.1 | 8527 |
| 64 | 146664 | 1512_18503_34 | 1512 | 18503 | 34 | 623 | TOMS RIVER ROAD | 1512-185030000-000340000-00000 | 160387 | 2.69 | 8527 |
| 188 | 153133 | 1512_18503_35 | 1512 | 18503 | 35 | 919 | BOWMAN ROAD | 1512-185030000-000350000-00000 | 160388 | 1.19 | 8527 |
| 82 | 148473 | 1512_18503_36 | 1512 | 18503 | 36 | 885 | BOWMAN ROAD | 1512-185030000-000360000-00000 | 160389 | 1 | 8527 |
| 78 | 147841 | 1512_18503_37 | 1512 | 18503 | 37 | 879 | BOWMAN ROAD | 1512-185030000-000370000-00000 | 160390 | 1 | 8527 |
| 237 | 153965 | 1512_18503_38 | 1512 | 18503 | 38 | 875 | BOWMAN ROAD | 1512-185030000-000380000-00000 | 160391 | 1 | 8527 |
| 238 | 153969 | 1512_18503_39 | 1512 | 18503 | 39 | 871 | BOWMAN ROAD | 1512-185030000-000390000-00000 | 160392 | 1 | 8527 |
| 16 | 141614 | 1512_18503_40 | 1512 | 18503 | 40 | 861 | BOWMAN ROAD | 1512-185030000-000400000-00000 | 160393 | 1 | 8527 |
| 383 | 158811 | 1512_18503_53 | 1512 | 18503 | 53 | 849 | BOWMAN ROAD | 1512-185030000-000530000-00000 | 160406 | 1 | 8527 |
| 58 | 146367 | 1512_18503_54 | 1512 | 18503 | 54 | 839 | BOWMAN ROAD | 1512-185030000-000540000-00000 | 160407 | 1.01 | 8527 |
| 45 | 145096 | 1512_18503_55 | 1512 | 18503 | 55 | 835 | BOWMAN ROAD | 1512-185030000-000550000-00000 | 160408 | 1.01 | 8527 |
| 46 | 145098 | 1512_18503_56 | 1512 | 18503 | 56 | 831 | BOWMAN ROAD | 1512-185030000-000560000-00000 | 160409 | 1.01 | 8527 |
| 85 | 148683 | 1512_18503_57 | 1512 | 18503 | 57 | 827 | BOWMAN ROAD | 1512-185030000-000570000-00000 | 160410 | 1.01 | 8527 |
| 43 | 145077 | 1512_18503_58 | 1512 | 18503 | 58 | 823 | BOWMAN ROAD | 1512-185030000-000580000-00000 | 160411 | 1 | 8527 |
| 44 | 145079 | 1512_18503_59 | 1512 | 18503 | 59 | 811 | BOWMAN ROAD | 1512-185030000-000590000-00000 | 160412 | 2.72 | 8527 |
| 346 | 157348 | 1512_18503_60_QFARM | 1512 | 18503 | 60 | | BOWMAN ROAD | 1512-185030000-000600000-QFARM | 160414 | 10.14 | 8527 |
| 369 | 158180 | 1512_18503_61 | 1512 | 18503 | 61 | 791 | BOWMAN ROAD | 1512-185030000-000610000-00000 | 160416 | 0.97 | 8527 |
| 163 | 152320 | 1512_18601_1 | 1512 | 18601 | 1 | 777 | BOWMAN ROAD | 1512-186010000-000010000-00000 | 160417 | 3.38 | 8527 |
| 164 | 152321 | 1512_18601_2 | 1512 | 18601 | 2 | 769 | BOWMAN ROAD | 1512-186010000-000020000-00000 | 160418 | 2.95 | 8755 |

60

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 112 | 150491 | 1512_18602_1 | 1512 | 18602 | 1 | | BOWMAN ROAD & MILLER AVE | 1512-186020000-000010000-00000 | 160427 | 59.52 | 8753 |
| 67 | 147210 | 1512_18602_2 | 1512 | 18602 | 2 | 633 | BOWMAN ROAD | 1512-186020000-000020000-00000 | 160428 | 1.84 | 8527 |
| 174 | 152646 | 1512_18701_1 | 1512 | 18701 | 1 | | LAKEHURST AVENUE | 1512-187010000-000010000-00000 | 160497 | 1.17 | 8753 |
| 200 | 153269 | 1512_18701_2 | 1512 | 18701 | 2 | 728 | LAKEHURST AVENUE | 1512-187010000-000020000-00000 | 160498 | 1.01 | 8527 |
| 59 | 146469 | 1512_18701_4 | 1512 | 18701 | 4 | 750 | LAKEHURST AVENUE | 1512-187010000-000040000-00000 | 160500 | 3.45 | 8527 |
| 296 | 155493 | 1512_18701_15 | 1512 | 18701 | 15 | 830 | LAKEHURST AVENUE | 1512-187010000-000150000-00000 | 160511 | 12.75 | 8527 |
| 79 | 147881 | 1512_18701_21 | 1512 | 18701 | 21 | 847 | TOMS RIVER ROAD | 1512-187010000-000210000-00000 | 160517 | 1.04 | 8527 |
| 137 | 151140 | 1512_18701_25 | 1512 | 18701 | 25 | 871 | TOMS RIVER ROAD | 1512-187010000-000250000-00000 | 160522 | 2.11 | 8527 |
| 30 | 142931 | 1512_18701_26 | 1512 | 18701 | 26 | 906 | LAKEHURST AVENUE | 1512-187010000-000260000-00000 | 160523 | 2.12 | 8527 |
| 29 | 142930 | 1512_18701_27 | 1512 | 18701 | 27 | 916 | LAKEHURST AVENUE | 1512-187010000-000270000-00000 | 160524 | 2.18 | 8527 |
| 65 | 146911 | 1512_18701_33 | 1512 | 18701 | 33 | 919 | TOMS RIVER ROAD | 1512-187010000-000330000-00000 | 160530 | 2.08 | 8527 |
| 60 | 146505 | 1512_18701_34 | 1512 | 18701 | 34 | 865 | TOMS RIVER ROAD | 1512-187010000-000340000-00000 | 160531 | 1.07 | 8527 |
| 5 | 141172 | 1512_18701_35 | 1512 | 18701 | 35 | 859 | TOMS RIVER ROAD | 1512-187010000-000350000-00000 | 160532 | 1.08 | 8527 |
| 138 | 151141 | 1512_18701_36 | 1512 | 18701 | 36 | 853 | TOMS RIVER ROAD | 1512-187010000-000360000-00000 | 160533 | 1.08 | 8527 |
| 220 | 153675 | 1512_18701_37 | 1512 | 18701 | 37 | 841 | TOMS RIVER ROAD | 1512-187010000-000370000-00000 | 160534 | 1.03 | 8527 |
| 139 | 151151 | 1512_18701_38 | 1512 | 18701 | 38 | 805 | TOMS RIVER ROAD | 1512-187010000-000380000-00000 | 160535 | 2.09 | 8527 |
| 395 | 159459 | 1512_18701_39 | 1512 | 18701 | 39 | 795 | TOMS RIVER ROAD | 1512-187010000-000390000-00000 | 160536 | 1.5 | 8701 |
| 394 | 159397 | 1512_18701_40 | 1512 | 18701 | 40 | 789 | TOMS RIVER ROAD | 1512-187010000-000400000-00000 | 160537 | 2.19 | 8527 |
| 371 | 158434 | 1512_18701_41 | 1512 | 18701 | 41 | 779 | TOMS RIVER ROAD | 1512-187010000-000410000-00000 | 160538 | 1.45 | 8527 |
| 348 | 157551 | 1512_18701_42 | 1512 | 18701 | 42 | 765 | TOMS RIVER ROAD | 1512-187010000-000420000-00000 | 160539 | 1.03 | 8527 |
| 33 | 143672 | 1512_18701_43 | 1512 | 18701 | 43 | 759 | TOMS RIVER ROAD | 1512-187010000-000430000-00000 | 160540 | 1.05 | 8527 |
| 239 | 154108 | 1512_18701_44 | 1512 | 18701 | 44 | 784 | LAKEHURST AVENUE | 1512-187010000-000440000-00000 | 160541 | 2 | 8527 |
| 180 | 152894 | 1512_18701_45 | 1512 | 18701 | 45 | 782 | LAKEHURST AVENUE | 1512-187010000-000450000-00000 | 160542 | 2 | 8527 |
| 199 | 153266 | 1512_18701_46 | 1512 | 18701 | 46 | | TOMS RIVER ROAD | 1512-187010000-000460000-00000 | 160543 | 2.57 | 8527 |
| 286 | 155197 | 1512_18902_26 | 1512 | 18902 | 26 | | TOMS RIVER ROAD | 1512-189020000-000260000-00000 | 160653 | 1 | 8527 |
| 252 | 154493 | 1512_18902_27 | 1512 | 18902 | 27 | 1037 | TOMS RIVER ROAD | 1512-189020000-000270000-00000 | 160654 | 1 | 8527 |
| 22 | 142321 | 1512_18902_28 | 1512 | 18902 | 28 | | TOMS RIVER ROAD | 1512-189020000-000280000-00000 | 160655 | 1.14 | 7727 |
| 0 | 140832 | 1512_18902_29 | 1512 | 18902 | 29 | | TOMS RIVER ROAD | 1512-189020000-000290000-00000 | 160656 | 0.46 | 8527 |
| 255 | 154532 | 1512_18902_30 | 1512 | 18902 | 30 | 1013 | TOMS RIVER ROAD | 1512-189020000-000300000-00000 | 160657 | 1 | 8527 |
| 265 | 154721 | 1512_18902_31 | 1512 | 18902 | 31 | 1005 | TOMS RIVER ROAD | 1512-189020000-000310000-00000 | 160658 | 0.53 | 8527 |
| 189 | 153165 | 1512_18902_32 | 1512 | 18902 | 32 | 1001 | TOMS RIVER ROAD | 1512-189020000-000320000-00000 | 160659 | 0.56 | 8753 |
| 190 | 153166 | 1512_18902_33 | 1512 | 18902 | 33 | 997 | TOMS RIVER ROAD | 1512-189020000-000330000-00000 | 160660 | 0.59 | 8527 |
| 191 | 153167 | 1512_18902_34 | 1512 | 18902 | 34 | | TOMS RIVER ROAD | 1512-189020000-000340000-00000 | 160661 | 0.62 | 8527 |
| 192 | 153168 | 1512_18902_35 | 1512 | 18902 | 35 | | TOMS RIVER ROAD | 1512-189020000-000350000-00000 | 160662 | 0.66 | 8527 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 193 | 153169 | 1512_18902_36 | 1512 | 18902 | 36 | | TOMS RIVER ROAD | 1512-189020000-000360000-00000 | 160663 | 0.67 | 8527 |
| 194 | 153170 | 1512_18902_37 | 1512 | 18902 | 37 | 983 | TOMS RIVER ROAD | 1512-189020000-000370000-00000 | 160664 | 0.69 | 8527 |
| 195 | 153171 | 1512_18902_38 | 1512 | 18902 | 38 | | TOMS RIVER ROAD | 1512-189020000-000380000-00000 | 160665 | 0.71 | 7731 |
| 196 | 153172 | 1512_18902_39 | 1512 | 18902 | 39 | 975 | TOMS RIVER ROAD | 1512-189020000-000390000-00000 | 160666 | 0.74 | 8527 |
| 181 | 152904 | 1512_18902_40 | 1512 | 18902 | 40 | 971 | TOMS RIVER ROAD | 1512-189020000-000400000-00000 | 160667 | 0.75 | 8527 |
| 256 | 154534 | 1512_18902_41 | 1512 | 18902 | 41 | 967 | TOMS RIVER ROAD | 1512-189020000-000410000-00000 | 160668 | 0.79 | 8527 |
| 300 | 155676 | 1512_18902_42 | 1512 | 18902 | 42 | 963 | TOMS RIVER ROAD | 1512-189020000-000420000-00000 | 160669 | 0.82 | 8527 |
| 315 | 156017 | 1512_18902_43 | 1512 | 18902 | 43 | 959 | TOMS RIVER ROAD | 1512-189020000-000430000-00000 | 160670 | 0.8 | 8527 |
| 316 | 156019 | 1512_18902_44 | 1512 | 18902 | 44 | 955 | TOMS RIVER ROAD | 1512-189020000-000440000-00000 | 160671 | 0.8 | 8527 |
| 259 | 154622 | 1512_18902_45 | 1512 | 18902 | 45 | 951 | TOMS RIVER ROAD | 1512-189020000-000450000-00000 | 160672 | 1.5 | 8527 |
| 260 | 154624 | 1512_18902_46 | 1512 | 18902 | 46 | 937 | TOMS RIVER RD | 1512-189020000-000460000-00000 | 160674 | 0 | 8527 |
| 295 | 155374 | 1512_18902_47 | 1512 | 18902 | 47 | 937 | TOMS RIVER RD | 1512-189020000-000470000-00000 | 160673 | 1.4 | 8527 |
| 312 | 155966 | 1512_18902_48 | 1512 | 18902 | 48 | 931 | TOMS RIVER ROAD | 1512-189020000-000480000-00000 | 160675 | 0.6 | 8527 |
| 62 | 146608 | 1512_18902_49 | 1512 | 18902 | 49 | 925 | TOMS RIVER ROAD | 1512-189020000-000490000-00000 | 160676 | 0.52 | 8527 |
| 227 | 153767 | 1512_19301_4_Q FARM | 1512 | 19301 | 4 | | GRAWTOWN & BOWMAN ROADS | 1512-193010000-000040000-QFARM | 160756 | 301.76 | 8533 |
| 115 | 150592 | 1512_19401_1 | 1512 | 19401 | 1 | | E VETERANS HIGHWAY | 1512-194010000-000010000-00000 | 160773 | 0.23 | 8527 |
| 114 | 150591 | 1512_19401_2 | 1512 | 19401 | 2 | 1 | VETERANS HIGHWAY | 1512-194010000-000020000-00000 | 160774 | 1.61 | 8527 |
| 92 | 149191 | 1512_19401_3 | 1512 | 19401 | 3 | 1 | VETERANS HIGHWAY | 1512-194010000-000030000-00000 | 160794 | 0 | 8527 |
| 49 | 145210 | 1512_19401_4 | 1512 | 19401 | 4 | 1 | VETERANS HIGHWAY | 1512-194010000-000040000-00000 | 160795 | 0 | 8527 |
| 48 | 145209 | 1512_19401_5 | 1512 | 19401 | 5 | 1 | VETERANS HIGHWAY | 1512-194010000-000050000-00000 | 160796 | 0 | 8527 |
| 37 | 144272 | 1512_19401_6 | 1512 | 19401 | 6 | 1 | VETERANS HIGHWAY | 1512-194010000-000060000-00000 | 160797 | 0 | 8527 |
| 36 | 144270 | 1512_19401_7 | 1512 | 19401 | 7 | 1 | VETERANS HIGHWAY | 1512-194010000-000070000-00000 | 160798 | 0 | 8527 |
| 35 | 144268 | 1512_19401_8 | 1512 | 19401 | 8 | 1 | VETERANS HIGHWAY | 1512-194010000-000080000-00000 | 160799 | 0 | 8527 |
| 34 | 144266 | 1512_19401_9 | 1512 | 19401 | 9 | 1 | VETERANS HIGHWAY | 1512-194010000-000090000-00000 | 160800 | 0 | 8527 |
| 157 | 152016 | 1512_19401_10 | 1512 | 19401 | 10 | 1 | VETERANS HIGHWAY | 1512-194010000-000100000-00000 | 160775 | 0 | 8527 |
| 156 | 152014 | 1512_19401_11 | 1512 | 19401 | 11 | 1 | VETERANS HIGHWAY | 1512-194010000-000110000-00000 | 160776 | 0 | 8527 |
| 101 | 150180 | 1512_19401_12 | 1512 | 19401 | 12 | 1 | VETERANS HIGHWAY | 1512-194010000-000120000-00000 | 160777 | 0 | 8527 |
| 100 | 150176 | 1512_19402_1 | 1512 | 19402 | 1 | | E VETERANS HIGHWAY | 1512-194020000-000010000-00000 | 160801 | 1.15 | 8527 |
| 173 | 152571 | 1512_19402_2 | 1512 | 19402 | 2 | | E VETERANS HIGHWAY | 1512-194020000-000020000-00000 | 160811 | 0 | 8527 |
| 151 | 151647 | 1512_19402_3 | 1512 | 19402 | 3 | | E VETERANS HIGHWAY | 1512-194020000-000030000-00000 | 160814 | 0 | 8527 |
| 88 | 149109 | 1512_19402_4 | 1512 | 19402 | 4 | | E VETERANS HIGHWAY | 1512-194020000-000040000-00000 | 160815 | 0 | 8527 |
| 87 | 149107 | 1512_19402_5 | 1512 | 19402 | 5 | | E VETERANS HIGHWAY | 1512-194020000-000050000-00000 | 160816 | 0 | 8527 |
| 204 | 153452 | 1512_19402_6 | 1512 | 19402 | 6 | | E VETERANS HIGHWAY | 1512-194020000-000060000-00000 | 160817 | 0 | 8527 |
| 203 | 153450 | 1512_19402_7 | 1512 | 19402 | 7 | | E VETERANS HIGHWAY | 1512-194020000-000070000-00000 | 160818 | 0 | 8527 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 258 | 154610 | 1512_19402_8 | 1512 | 19402 | 8 | | E VETERANS HIGHWAY | 1512-194020000-000080000-00000 | 160819 | 0 | 8527 |
| 298 | 155584 | 1512_19402_9 | 1512 | 19402 | 9 | | E VETERANS HIGHWAY | 1512-194020000-000090000-00000 | 160820 | 0 | 8527 |
| 333 | 156824 | 1512_19402_10 | 1512 | 19402 | 10 | | E VETERANS HIGHWAY | 1512-194020000-000100000-00000 | 160802 | 0 | 8527 |
| 332 | 156823 | 1512_19402_11 | 1512 | 19402 | 11 | | E VETERANS HIGHWAY | 1512-194020000-000110000-00000 | 160803 | 0 | 8527 |
| 161 | 152154 | 1512_19402_12 | 1512 | 19402 | 12 | | E VETERANS HIGHWAY | 1512-194020000-000120000-00000 | 160804 | 0 | 8527 |
| 198 | 153221 | 1512_19402_13 | 1512 | 19402 | 13 | | E VETERANS HIGHWAY | 1512-194020000-000130000-00000 | 160805 | 0 | 8527 |
| 337 | 156896 | 1512_19402_14 | 1512 | 19402 | 14 | | E VETERANS HIGHWAY | 1512-194020000-000140000-00000 | 160806 | 0 | 8527 |
| 336 | 156894 | 1512_19402_15 | 1512 | 19402 | 15 | | E VETERANS HIGHWAY | 1512-194020000-000150000-00000 | 160807 | 0 | 8527 |
| 335 | 156892 | 1512_19402_16 | 1512 | 19402 | 16 | | E VETERANS HIGHWAY | 1512-194020000-000160000-00000 | 160808 | 0 | 8527 |
| 311 | 155925 | 1512_19402_17 | 1512 | 19402 | 17 | | E VETERANS HIGHWAY | 1512-194020000-000170000-00000 | 160809 | 0 | 8527 |
| 310 | 155924 | 1512_19402_18 | 1512 | 19402 | 18 | | E VETERANS HIGHWAY | 1512-194020000-000180000-00000 | 160810 | 0 | 8527 |
| 350 | 157590 | 1512_19403_1 | 1512 | 19403 | 1 | 778 | E VETERANS HIGHWAY | 1512-194030000-000010000-00000 | 160825 | 1.57 | 8527 |
| 389 | 158842 | 1512_19403_21 | 1512 | 19403 | 21 | 718 | E VETERANS HIGHWAY | 1512-194030000-000210000-00000 | 160847 | 1 | 8527 |
| 388 | 158840 | 1512_19403_22 | 1512 | 19403 | 22 | 724 | E VETERANS HIGHWAY | 1512-194030000-000220000-00000 | 160848 | 1 | 8527 |
| 357 | 157597 | 1512_19403_23 | 1512 | 19403 | 23 | 730 | E VETERANS HIGHWAY | 1512-194030000-000230000-00000 | 160849 | 1.03 | 8527 |
| 356 | 157596 | 1512_19403_24 | 1512 | 19403 | 24 | 736 | E VETERANS HIGHWAY | 1512-194030000-000240000-00000 | 160850 | 1.15 | 8701 |
| 355 | 157595 | 1512_19403_25 | 1512 | 19403 | 25 | 742 | E VETERANS HIGHWAY | 1512-194030000-000250000-00000 | 160851 | 1.16 | 8527 |
| 354 | 157594 | 1512_19403_26 | 1512 | 19403 | 26 | 748 | E VETERANS HIGHWAY | 1512-194030000-000260000-00000 | 160852 | 1.08 | 8701 |
| 353 | 157593 | 1512_19403_27 | 1512 | 19403 | 27 | 756 | E VETERANS HIGHWAY | 1512-194030000-000270000-00000 | 160853 | 1.4 | 8527 |
| 352 | 157592 | 1512_19403_28 | 1512 | 19403 | 28 | 760 | E VETERANS HIGHWAY | 1512-194030000-000280000-00000 | 160854 | 1.12 | 11230 |
| 351 | 157591 | 1512_19403_29 | 1512 | 19403 | 29 | 766 | E VETERANS HIGHWAY | 1512-194030000-000290000-00000 | 160855 | 1.03 | 8527 |
| 343 | 157145 | 1512_19403_30 | 1512 | 19403 | 30 | 770 | E VETERANS HIGHWAY | 1512-194030000-000300000-00000 | 160856 | 1 | 8527 |
| 160 | 152153 | 1512_19404_25 | 1512 | 19404 | 25 | | E VETERANS HIGHWAY | 1512-194040000-000250000-00000 | 160858 | 0.12 | 8701 |
| 106 | 150361 | 1512_19404_26 | 1512 | 19404 | 26 | | E VETERANS HIGHWAY | 1512-194040000-000260000-00000 | 160859 | 1.23 | 8701 |
| 128 | 150994 | 1512_19404_27 | 1512 | 19404 | 27 | | E VETERANS HIGHWAY | 1512-194040000-000270000-00000 | 160860 | 0 | 8701 |
| 134 | 151042 | 1512_19404_28 | 1512 | 19404 | 28 | | E VETERANS HIGHWAY | 1512-194040000-000280000-00000 | 160861 | 0 | 8701 |
| 133 | 151041 | 1512_19404_29 | 1512 | 19404 | 29 | | E VETERANS HIGHWAY | 1512-194040000-000290000-00000 | 160862 | 0 | 8701 |
| 132 | 151040 | 1512_19404_30 | 1512 | 19404 | 30 | | E VETERANS HIGHWAY | 1512-194040000-000300000-00000 | 160863 | 0 | 8701 |
| 131 | 151039 | 1512_19404_31 | 1512 | 19404 | 31 | | E VETERANS HIGHWAY | 1512-194040000-000310000-00000 | 160864 | 0 | 8701 |
| 130 | 151037 | 1512_19404_32 | 1512 | 19404 | 32 | | E VETERANS HIGHWAY | 1512-194040000-000320000-00000 | 160865 | 0 | 8701 |
| 129 | 151036 | 1512_19404_33 | 1512 | 19404 | 33 | | E VETERANS HIGHWAY | 1512-194040000-000330000-00000 | 160866 | 0 | 8701 |
| 57 | 146233 | 1512_19404_34 | 1512 | 19404 | 34 | | E VETERANS HIGHWAY | 1512-194040000-000340000-00000 | 160867 | 0 | 8701 |
| 177 | 152821 | 1512_19404_35 | 1512 | 19404 | 35 | | E VETERANS HIGHWAY | 1512-194040000-000350000-00000 | 160868 | 0 | 8701 |
| 176 | 152820 | 1512_19404_36 | 1512 | 19404 | 36 | | E VETERANS HIGHWAY | 1512-194040000-000360000-00000 | 160869 | 0 | 8701 |

63

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 142929 | 1512_19404_37 | 1512 | 19404 | 37 | | E VETERANS HIGHWAY | 1512-194040000-000370000-00000 | 160870 | 0 | 8701 |
| 27 | 142927 | 1512_19404_38 | 1512 | 19404 | 38 | | E VETERANS HIGHWAY | 1512-194040000-000380000-00000 | 160871 | 0 | 8701 |
| 26 | 142926 | 1512_19404_39 | 1512 | 19404 | 39 | | E VETERANS HIGHWAY | 1512-194040000-000390000-00000 | 160872 | 0 | 8701 |
| 104 | 150317 | 1512_19404_40 | 1512 | 19404 | 40 | | E VETERANS HIGHWAY | 1512-194040000-000400000-00000 | 160873 | 0 | 8701 |
| 105 | 150318 | 1512_19404_41 | 1512 | 19404 | 41 | | E VETERANS HIGHWAY | 1512-194040000-000410000-00000 | 160874 | 0.08 | 8527 |
| 144 | 151314 | 1512_19501_16 | 1512 | 19501 | 16 | 820 | E VETERANS HIGHWAY | 1512-195010000-000160000-00000 | 160891 | 7.65 | 8527 |
| 142 | 151312 | 1512_19501_17 | 1512 | 19501 | 17 | | E VETERANS HIGHWAY | 1512-195010000-000170000-00000 | 160892 | 1.68 | 8754 |
| 143 | 151313 | 1512_19501_18 | 1512 | 19501 | 18 | | E VETERANS HIGHWAY | 1512-195010000-000180000-00000 | 160893 | 0 | 8754 |
| 95 | 149609 | 1512_19501_19 | 1512 | 19501 | 19 | 824 | E VETERANS HIGHWAY | 1512-195010000-000190000-00000 | 160894 | 0.5 | 8527 |
| 370 | 158360 | 1512_19501_20 | 1512 | 19501 | 20 | 832 | E VETERANS HIGHWAY | 1512-195010000-000200000-00000 | 160895 | 11.29 | 8527 |
| 96 | 149610 | 1512_19501_21 | 1512 | 19501 | 21 | 26 | WHITESVILLE ROAD | 1512-195010000-000210000-00000 | 160896 | 2.63 | 8527 |
| 270 | 154826 | 1512_19501_22 | 1512 | 19501 | 22 | 40 | WHITESVILLE ROAD | 1512-195010000-000220000-00000 | 160897 | 2.43 | 8527 |
| 269 | 154824 | 1512_19501_23 | 1512 | 19501 | 23 | 48 | WHITESVILLE ROAD | 1512-195010000-000230000-00000 | 160898 | 1.01 | 8527 |
| 268 | 154823 | 1512_19501_25 | 1512 | 19501 | 25 | 54 | WHITESVILLE ROAD | 1512-195010000-000250000-00000 | 160900 | 10.78 | 8527 |
| 267 | 154822 | 1512_19501_26 | 1512 | 19501 | 26 | 62 | WHITESVILLE ROAD | 1512-195010000-000260000-00000 | 160901 | 1 | 8527 |
| 318 | 156093 | 1512_19501_27 | 1512 | 19501 | 27 | 76 | WHITESVILLE ROAD | 1512-195010000-000270000-00000 | 160902 | 0.55 | 8527 |
| 241 | 154190 | 1512_19501_28 | 1512 | 19501 | 28 | 70 | WHITESVILLE ROAD | 1512-195010000-000280000-00000 | 160903 | 1.05 | 8257 |
| 360 | 157888 | 1512_19501_29 | 1512 | 19501 | 29 | 90 | WHITESVILLE ROAD | 1512-195010000-000290000-00000 | 160904 | 22.21 | 8701 |
| 327 | 156641 | 1512_19501_30 | 1512 | 19501 | 30 | 110 | WHITESVILLE ROAD | 1512-195010000-000300000-00000 | 160905 | 3.93 | 8701 |
| 168 | 152400 | 1512_19501_31 | 1512 | 19501 | 31 | 120 | WHITESVILLE ROAD | 1512-195010000-000310000-00000 | 160906 | 1.97 | 8527 |
| 167 | 152399 | 1512_19501_32 | 1512 | 19501 | 32 | 134 | WHITESVILLE ROAD | 1512-195010000-000320000-00000 | 160907 | 3.44 | 8527 |
| 166 | 152398 | 1512_19501_33_QFARM | 1512 | 19501 | 33 | 150 | WHITESVILLE ROAD | 1512-195010000-000330000-QFARM | 160909 | 9.67 | 8527 |
| 202 | 153374 | 1512_19703_1 | 1512 | 19703 | 1 | 7 | GRAND BOULEVARD | 1512-197030000-000010000-00000 | 161006 | 1.31 | 8527 |
| 201 | 153370 | 1512_19703_2 | 1512 | 19703 | 2 | 518 | E VETERANS HIGHWAY | 1512-197030000-000020000-00000 | 161007 | 3.75 | 8527 |
| 349 | 157561 | 1512_19703_3 | 1512 | 19703 | 3 | 526 | E VETERANS HIGHWAY | 1512-197030000-000030000-00000 | 161008 | 1.73 | 8527 |
| 387 | 158832 | 1512_19703_4 | 1512 | 19703 | 4 | 532 | E VETERANS HIGHWAY | 1512-197030000-000040000-00000 | 161009 | 1.93 | 8527 |
| 386 | 158830 | 1512_19703_5 | 1512 | 19703 | 5 | 538 | E VETERANS HIGHWAY | 1512-197030000-000050000-00000 | 161010 | 2.14 | 8527 |
| 275 | 154974 | 1512_19703_6 | 1512 | 19703 | 6 | 544 | E VETERANS HIGHWAY | 1512-197030000-000060000-00000 | 161011 | 2.21 | 8527 |
| 282 | 155073 | 1512_19703_7 | 1512 | 19703 | 7 | 550 | E VETERANS HIGHWAY | 1512-197030000-000070000-00000 | 161012 | 2.08 | 8527 |
| 280 | 155070 | 1512_19703_8 | 1512 | 19703 | 8 | 556 | E VETERANS HIGHWAY | 1512-197030000-000080000-00000 | 161013 | 1.95 | 8527 |
| 240 | 154179 | 1512_19703_9 | 1512 | 19703 | 9 | 562 | E VETERANS HIGHWAY | 1512-197030000-000090000-00000 | 161014 | 1.82 | 8527 |
| 385 | 158824 | 1512_19703_10 | 1512 | 19703 | 10 | 568 | E VETERANS HIGHWAY | 1512-197030000-000100000-00000 | 161015 | 1.37 | 8527 |
| 42 | 144570 | 1512_19703_11 | 1512 | 19703 | 11 | 576 | E VETERANS HIGHWAY | 1512-197030000-000110000-00000 | 161016 | 3.21 | 8527 |
| 230 | 153876 | 1512_19703_12 | 1512 | 19703 | 12 | 588 | E VETERANS HIGHWAY | 1512-197030000-000120000-00000 | 161017 | 1.76 | 8527 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | 149140 | 1512_19703_13 | 1512 | 19703 | 13 | 594 | E VETERANS HIGHWAY | 1512-197030000-000130000-00000 | 161018 | 1.48 | 8527 |
| 407 | 160560 | 1512_19703_14 | 1512 | 19703 | 14 | 600 | E VETERANS HIGHWAY | 1512-197030000-000140000-00000 | 161019 | 1.18 | 8701 |
| 405 | 160556 | 1512_19703_15 | 1512 | 19703 | 15 | 2 | BOWMAN ROAD | 1512-197030000-000150000-00000 | 161020 | 1 | 8527 |
| 403 | 160551 | 1512_19703_16 | 1512 | 19703 | 16 | 10 | BOWMAN ROAD | 1512-197030000-000160000-00000 | 161021 | 1 | 8527 |
| 402 | 160547 | 1512_19703_17 | 1512 | 19703 | 17 | 20 | BOWMAN ROAD | 1512-197030000-000170000-00000 | 161022 | 1.15 | 8527 |
| 404 | 160552 | 1512_19703_18 | 1512 | 19703 | 18 | 32 | BOWMAN ROAD | 1512-197030000-000180000-00000 | 161023 | 1 | 8527 |
| 406 | 160557 | 1512_19703_19 | 1512 | 19703 | 19 | 38 | BOWMAN ROAD | 1512-197030000-000190000-00000 | 161024 | 1 | 8527 |
| 261 | 154644 | 1512_19703_20 | 1512 | 19703 | 20 | 46 | BOWMAN ROAD | 1512-197030000-000200000-00000 | 161025 | 3.2 | 8527 |
| 243 | 154242 | 1512_19703_21 | 1512 | 19703 | 21 | 60 | BOWMAN ROAD | 1512-197030000-000210000-00000 | 161026 | 3.2 | 8527 |
| 41 | 144569 | 1512_19703_22 | 1512 | 19703 | 22 | 70 | BOWMAN ROAD | 1512-197030000-000220000-00000 | 161027 | 1.6 | 8527 |
| 384 | 158822 | 1512_19703_23 | 1512 | 19703 | 23 | 76 | BOWMAN ROAD | 1512-197030000-000230000-00000 | 161028 | 1.75 | 8527 |
| 279 | 155068 | 1512_19703_24 | 1512 | 19703 | 24 | 84 | BOWMAN ROAD | 1512-197030000-000240000-00000 | 161029 | 3.97 | 8527 |
| 278 | 155067 | 1512_19703_25 | 1512 | 19703 | 25 | 92 | BOWMAN ROAD | 1512-197030000-000250000-00000 | 161030 | 1.81 | 8527 |
| 277 | 155065 | 1512_19703_26 | 1512 | 19703 | 26 | 98 | BOWMAN ROAD | 1512-197030000-000260000-00000 | 161031 | 1.58 | 8527 |
| 281 | 155072 | 1512_19703_27 | 1512 | 19703 | 27 | 104 | BOWMAN ROAD | 1512-197030000-000270000-00000 | 161032 | 3.52 | 8527 |
| 434 | 162527 | 1512_19703_28.06 | 1512 | 19703 | 28.06 | 85 | GRAND BOULEVARD | 1512-197030000-000280006-00000 | 161038 | 0.82 | 8701 |
| 21 | 142317 | 1512_20501_1 | 1512 | 20501 | 1 | | E VETERANS HIGHWAY | 1512-205010000-000010000-00000 | 161852 | 3.6 | 8527 |
| 347 | 157511 | 1512_20501_2 | 1512 | 20501 | 2 | | E VETERANS HIGHWAY | 1512-205010000-000020000-00000 | 161853 | 2.48 | 8753 |
| 321 | 156191 | 1512_20501_5 | 1512 | 20501 | 5 | | E VETERANS HIGHWAY | 1512-205010000-000050000-00000 | 161854 | 0.78 | 8527 |
| 153 | 151787 | 1512_20501_6 | 1512 | 20501 | 6 | | E VETERANS HIGHWAY | 1512-205010000-000060000-00000 | 161855 | 0.75 | 8527 |
| 10 | 141495 | 1512_20501_7 | 1512 | 20501 | 7 | | E VETERANS HIGHWAY | 1512-205010000-000070000-00000 | 161856 | 0.72 | 7065 |
| 11 | 141496 | 1512_20501_8 | 1512 | 20501 | 8 | 900 | E VETERANS HIGHWAY | 1512-205010000-000080000-00000 | 161857 | 0.73 | 8527 |
| 12 | 141497 | 1512_20501_9 | 1512 | 20501 | 9 | | E VETERANS HIGHWAY | 1512-205010000-000090000-00000 | 161858 | 0.76 | 8753 |
| 13 | 141498 | 1512_20501_10 | 1512 | 20501 | 10 | 908 | E VETERANS HIGHWAY | 1512-205010000-000100000-00000 | 161859 | 0.79 | 8527 |
| 14 | 141499 | 1512_20501_11 | 1512 | 20501 | 11 | 912 | E VETERANS HIGHWAY | 1512-205010000-000110000-00000 | 161860 | 0.93 | 8527 |
| 15 | 141500 | 1512_20501_12 | 1512 | 20501 | 12 | 916 | E VETERANS HIGHWAY | 1512-205010000-000120000-00000 | 161861 | 1.18 | 8527 |
| 17 | 141781 | 1512_20501_13 | 1512 | 20501 | 13 | 922 | E VETERANS HIGHWAY | 1512-205010000-000130000-00000 | 161862 | 1.7 | 8527 |
| 6 | 141254 | 1512_20501_14 | 1512 | 20501 | 14 | 926 | E VETERANS HIGHWAY | 1512-205010000-000140000-00000 | 161863 | 1.25 | 8527 |
| 205 | 153509 | 1512_20501_15 | 1512 | 20501 | 15 | | E VETERANS HIGHWAY | 1512-205010000-000150000-00000 | 161864 | 0.94 | 8755 |
| 206 | 153510 | 1512_20501_16 | 1512 | 20501 | 16 | 942 | E VETERANS HIGHWAY | 1512-205010000-000160000-00000 | 161865 | 0.7 | 8755 |
| 207 | 153511 | 1512_20501_17 | 1512 | 20501 | 17 | 946 | E VETERANS HIGHWAY | 1512-205010000-000170000-00000 | 161866 | 0.99 | 8527 |
| 208 | 153512 | 1512_20501_18 | 1512 | 20501 | 18 | 950 | E VETERANS HIGHWAY | 1512-205010000-000180000-00000 | 161867 | 0.54 | 8527 |
| 209 | 153513 | 1512_20501_19 | 1512 | 20501 | 19 | 964 | E VETERANS HIGHWAY | 1512-205010000-000190000-00000 | 161868 | 3.9 | 8527 |
| 210 | 153514 | 1512_20501_20 | 1512 | 20501 | 20 | 974 | E VETERANS HIGHWAY | 1512-205010000-000200000-00000 | 161869 | 0.75 | 8527 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214 | 153604 | 1512_20501_27_QFARM | 1512 | 20501 | 27 | 51 | WHITESVILLE ROAD | 1512-205010000-000270000-QFARM | 161877 | 7.65 | 8527 |
| 31 | 143661 | 1512_20601_10 | 1512 | 20601 | 10 | | WHITESVILLE ROAD | 1512-206010000-000100000-00000 | 161902 | 24.67 | 8701 |
| 211 | 153515 | 1512_20601_11 | 1512 | 20601 | 11 | 197 | WHITESVILLE ROAD | 1512-206010000-000110000-00000 | 161903 | 1 | 8701 |
| 212 | 153516 | 1512_20601_12 | 1512 | 20601 | 12 | 181 | WHITESVILLE ROAD | 1512-206010000-000120000-00000 | 161904 | 1 | 15801 |
| 165 | 152331 | 1512_20601_13 | 1512 | 20601 | 13 | | WHITESVILLE ROAD | 1512-206010000-000130000-00000 | 161905 | 3.36 | 8625 |
| 183 | 152924 | 1512_20601_15 | 1512 | 20601 | 15 | 165 | WHITESVILLE ROAD | 1512-206010000-000150000-00000 | 161906 | 21.39 | 11204 |
| 32 | 143662 | 1512_20601_16 | 1512 | 20601 | 16 | | LAKEHURST WHITESVILLE RD | 1512-206010000-000160000-00000 | 161907 | 2.11 | 8527 |
| 182 | 152923 | 1512_20601_17.01 | 1512 | 20601 | 17.01 | 91 | WHITESVILLE ROAD | 1512-206010000-000170001-00000 | 161908 | 1.07 | 8807 |
| 197 | 153179 | 1512_20601_19 | 1512 | 20601 | 19 | 87 | WHITESVILLE ROAD | 1512-206010000-000190000-00000 | 161909 | 0.57 | 8527 |
| 178 | 152850 | 1512_20601_20 | 1512 | 20601 | 20 | 83 | WHITESVILLE ROAD | 1512-206010000-000200000-00000 | 161910 | 0.51 | 8527 |
| 179 | 152852 | 1512_20601_21 | 1512 | 20601 | 21 | 79 | WHITESVILLE ROAD | 1512-206010000-000210000-00000 | 161911 | 0.66 | 8527 |
| 297 | 155549 | 1512_20701_3 | 1512 | 20701 | 3 | 255 | WHITESVILLE ROAD | 1512-207010000-000030000-00000 | 161923 | 18.4 | 8527 |
| 154 | 151809 | 1512_20701_6 | 1512 | 20701 | 6 | | HOPE CHAPEL ROAD | 1512-207010000-000060000-00000 | 161926 | 1.48 | 7095.5042 |
| 378 | 158613 | 1512_20701_7 | 1512 | 20701 | 7 | 170 | S HOPE CHAPEL ROAD | 1512-207010000-000070000-00000 | 161927 | 3.59 | 8527 |
| 342 | 157116 | 1512_20701_8 | 1512 | 20701 | 8 | 184 | S HOPE CHAPEL ROAD | 1512-207010000-000080000-00000 | 161928 | 0.61 | 8527 |
| 341 | 157029 | 1512_20701_9 | 1512 | 20701 | 9 | 186 | S HOPE CHAPEL ROAD | 1512-207010000-000090000-00000 | 161929 | 1 | 8701 |
| 340 | 157028 | 1512_20701_10 | 1512 | 20701 | 10 | | S HOPE CHAPEL RD | 1512-207010000-000100000-00000 | 161930 | 1.01 | 8759 |
| 20 | 142316 | 1512_20701_11 | 1512 | 20701 | 11 | 194 | S HOPE CHAPEL ROAD | 1512-207010000-000110000-00000 | 161931 | 1.13 | 8527 |
| 313 | 155992 | 1512_20701_12 | 1512 | 20701 | 12 | 198 | S HOPE CHAPEL ROAD | 1512-207010000-000120000-00000 | 161932 | 2.97 | 8527 |
| 377 | 158612 | 1512_20701_13 | 1512 | 20701 | 13 | 202 | S HOPE CHAPEL ROAD | 1512-207010000-000130000-00000 | 161933 | 1 | 8527 |
| 376 | 158611 | 1512_20701_14 | 1512 | 20701 | 14 | 210 | S HOPE CHAPEL ROAD | 1512-207010000-000140000-00000 | 161934 | 0.76 | 8527 |
| 375 | 158610 | 1512_20701_15 | 1512 | 20701 | 15 | 218 | S HOPE CHAPEL ROAD | 1512-207010000-000150000-00000 | 161935 | 3.79 | 8527 |
| 314 | 156004 | 1512_20701_16 | 1512 | 20701 | 16 | 226 | S HOPE CHAPEL ROAD | 1512-207010000-000160000-00000 | 161936 | 1.42 | 8527 |
| 184 | 152926 | 1512_20701_17 | 1512 | 20701 | 17 | 230 | S HOPE CHAPEL ROAD | 1512-207010000-000170000-00000 | 161937 | 0.69 | 8721 |
| 231 | 153899 | 1512_20701_18 | 1512 | 20701 | 18 | 234 | S HOPE CHAPEL ROAD | 1512-207010000-000180000-00000 | 161938 | 0.12 | 8527 |
| 232 | 153900 | 1512_20701_19 | 1512 | 20701 | 19 | 238 | S HOPE CHAPEL ROAD | 1512-207010000-000190000-00000 | 161939 | 0.81 | 8527 |
| 233 | 153901 | 1512_20701_22 | 1512 | 20701 | 22 | 293 | WHITESVILLE ROAD | 1512-207010000-000220000-00000 | 161942 | 1.2 | 8527 |
| 185 | 152927 | 1512_20701_23 | 1512 | 20701 | 23 | 281 | WHITESVILLE ROAD | 1512-207010000-000230000-00000 | 161943 | 1.97 | 8527 |
| 372 | 158607 | 1512_20701_24 | 1512 | 20701 | 24 | | WHITESVILLE ROAD | 1512-207010000-000240000-00000 | 161945 | 1.15 | 8527 |
| 374 | 158609 | 1512_20701_25 | 1512 | 20701 | 25 | 269 | WHITESVILLE ROAD | 1512-207010000-000250000-00000 | 161946 | 4.86 | 8527 |
| 373 | 158608 | 1512_20701_26 | 1512 | 20701 | 26 | 245 | WHITESVILLE ROAD | 1512-207010000-000260000-00000 | 161947 | 0.46 | 8527 |
| 435 | 162561 | 1512_20701_27.02 | 1512 | 20701 | 27.02 | 235 | WHITESVILLE ROAD | 1512-207010000-000270002-00000 | 161949 | 1.03 | 8701 |
| 339 | 157027 | 1512_20701_27.03 | 1512 | 20701 | 27.03 | 231 | WHITESVILLE ROAD | 1512-207010000-000270003-00000 | 161950 | 1.83 | 8527 |
| 9 | 141494 | 1512_20801_1 | 1512 | 20801 | 1 | 980 | E VETERANS HIGHWAY | 1512-208010000-000010000-00000 | 161954 | 59.4 | 8527 |

66

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 171 | 152555 | 1512_20801_2 | 1512 | 20801 | 2 | 1010 | E VETERANS HIGHWAY | 1512-208010000-000020000-00000 | 161955 | 0.57 | 8527 |
| 170 | 152554 | 1512_20801_3 | 1512 | 20801 | 3 | | E VETERANS HIGHWAY | 1512-208010000-000030000-00000 | 161956 | 0.57 | 8701 |
| 152 | 151786 | 1512_20801_4 | 1512 | 20801 | 4 | | WHITLOCK AVENUE | 1512-208010000-000040000-00000 | 161957 | 1.78 | 8527 |
| 257 | 154552 | 1512_20801_17 | 1512 | 20801 | 17 | 126 | S HOPE CHAPEL ROAD | 1512-208010000-000170000-00000 | 161970 | 14.66 | 8527 |
| 365 | 158135 | 1512_20801_18 | 1512 | 20801 | 18 | 141 | DENTON LANE | 1512-208010000-000180000-00000 | 161971 | 28 | 8527 |
| 412 | 161137 | 1512_20802_1 | 1512 | 20802 | 1 | | E VETERANS HIGHWAY | 1512-208020000-000010000-00000 | 161982 | 0.53 | 8753 |
| 417 | 161818 | 1512_20802_2 | 1512 | 20802 | 2 | | E VETERANS HIGHWAY | 1512-208020000-000020000-00000 | 161983 | 1.54 | 8753 |
| 416 | 161817 | 1512_20802_3 | 1512 | 20802 | 3 | | MORRISON AVENUE | 1512-208020000-000030000-00000 | 161984 | 0.5 | 8701 |
| 172 | 152556 | 1512_20901_1_Q FARM | 1512 | 20901 | 1 | | S HOPE CHAPEL ROAD | 1512-209010000-000010000-QFARM | 162063 | 0 | 8527 |
| 70 | 147520 | 1512_20901_2_Q FARM | 1512 | 20901 | 2 | | HOPE CHAPEL ROAD | 1512-209010000-000020000-QFARM | 161994 | 5 | 8512 |
| 84 | 148483 | 1512_20901_3_C0 28 | 1512 | 20901 | 3 | | HOPE CHAPEL ROAD | 1512-209010000-000030000-C0028 | 162019 | 9 | 7090 |
| 322 | 156274 | 1512_20901_4 | 1512 | 20901 | 4 | 101 | E VETERANS HIGHWAY | 1512-209010000-000040000-00000 | 162044 | 6.8 | 8527 |
| 361 | 157945 | 1512_20901_5 | 1512 | 20901 | 5 | 1040 | E VETERANS HIGHWAY | 1512-209010000-000050000-00000 | 162045 | 0.75 | 8527 |
| 218 | 153659 | 1512_20901_6 | 1512 | 20901 | 6 | 1048 | E VETERANS HIGHWAY | 1512-209010000-000060000-00000 | 162046 | 1.02 | 8527 |
| 320 | 156119 | 1512_20901_7 | 1512 | 20901 | 7 | 1054 | E VETERANS HIGHWAY | 1512-209010000-000070000-00000 | 162047 | 1.02 | 8527 |
| 126 | 150956 | 1512_20901_8 | 1512 | 20901 | 8 | 1060 | E VETERANS HIGHWAY | 1512-209010000-000080000-00000 | 162048 | 1.02 | 8527 |
| 99 | 150078 | 1512_20901_9 | 1512 | 20901 | 9 | 1064 | E VETERANS HIGHWAY | 1512-209010000-000090000-00000 | 162049 | 1.11 | 8701 |
| 323 | 156275 | 1512_20901_10 | 1512 | 20901 | 10 | 1068 | E VETERANS HIGHWAY | 1512-209010000-000100000-00000 | 162050 | 0 | 8527 |
| 219 | 153660 | 1512_20901_11 | 1512 | 20901 | 11 | 1080 | E VETERANS HIGHWAY | 1512-209010000-000110000-00000 | 162051 | 15.13 | 8701 |
| 83 | 148482 | 1512_20901_16 | 1512 | 20901 | 16 | 46 | S HOPE CHAPEL ROAD | 1512-209010000-000160000-00000 | 162056 | 1 | 8527 |
| 73 | 147523 | 1512_20901_17 | 1512 | 20901 | 17 | 56 | S HOPE CHAPEL ROAD | 1512-209010000-000170000-00000 | 162057 | 0.87 | 8527 |
| 72 | 147522 | 1512_20901_18 | 1512 | 20901 | 18 | | HOPE CHAPEL ROAD | 1512-209010000-000180000-00000 | 162058 | 0.16 | 8527 |
| 71 | 147521 | 1512_20901_19 | 1512 | 20901 | 19 | 64 | S HOPE CHAPEL ROAD | 1512-209010000-000190000-00000 | 162059 | 0.68 | 8527 |
| 69 | 147519 | 1512_20901_20 | 1512 | 20901 | 20 | 74 | S HOPE CHAPEL ROAD | 1512-209010000-000200000-00000 | 162060 | 1.1 | 8527 |
| 266 | 154761 | 1512_20901_21_ QFARM | 1512 | 20901 | 21 | | S HOPE CHAPEL ROAD | 1512-209010000-000210000-QFARM | 162062 | 6.2 | 8527 |
| 451 | 151112 | 1512_22301_3.01 | 1512 | 22301 | 3.01 | 338 | WHITESVILLE ROAD | 1512-223010000-000030001-00000 | 163187 | 9.68 | 8701 |
| 472 | 155555 | 1512_22301_5 | 1512 | 22301 | 5 | 370 | WHITESVILLE ROAD | 1512-223010000-000050000-00000 | 163188 | 20.56 | 7731 |
| 470 | 155553 | 1512_22301_6 | 1512 | 22301 | 6 | 370 | WHITESVILLE ROAD | 1512-223010000-000060000-00000 | 163190 | 0 | 7731 |
| 438 | 143670 | 1512_22301_7 | 1512 | 22301 | 7 | 390 | WHITESVILLE ROAD | 1512-223010000-000070000-00000 | 163191 | 0.97 | 8527 |
| 437 | 143669 | 1512_22301_8 | 1512 | 22301 | 8 | 398 | WHITESVILLE ROAD | 1512-223010000-000080000-00000 | 163192 | 1.98 | 8701 |
| 450 | 150252 | 1512_22301_9 | 1512 | 22301 | 9 | | WHITESVILLE ROAD | 1512-223010000-000090000-00000 | 163193 | 1.26 | 8723 |
| 448 | 150250 | 1512_22301_10 | 1512 | 22301 | 10 | 412 | WHITESVILLE ROAD | 1512-223010000-000100000-00000 | 163195 | 0 | 8527 |
| 447 | 150249 | 1512_22301_11 | 1512 | 22301 | 11 | 412 | WHITESVILLE ROAD | 1512-223010000-000110000-00000 | 163194 | 2.83 | 8527 |
| 473 | 156181 | 1512_22301_12 | 1512 | 22301 | 12 | 412 | WHITESVILLE ROAD | 1512-223010000-000120000-00000 | 163196 | 0 | 8527 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 487 | 156913 | 1512_22301_13 | 1512 | 22301 | 13 | 430 | WHITESVILLE ROAD | 1512-223010000-000130000-00000 | 163197 | 13.31 | 8701 |
| 476 | 156348 | 1512_22301_14 | 1512 | 22301 | 14 | 440-442 | WHITESVILLE ROAD | 1512-223010000-000140000-00000 | 163198 | 4.8 | 33469 |
| 475 | 156347 | 1512_22301_15 | 1512 | 22301 | 15 | 450 | WHITESVILLE ROAD | 1512-223010000-000150000-00000 | 163199 | 6.5 | 33469 |
| 477 | 156349 | 1512_22301_16 | 1512 | 22301 | 16 | 370 | WHITESVILLE ROAD | 1512-223010000-000160000-00000 | 163189 | 0 | 7731 |
| 449 | 150251 | 1512_22301_17_QFARM | 1512 | 22301 | 17 | 325 | S HOPE CHAPEL ROAD | 1512-223010000-000170000-QFARM | 163201 | 8.44 | 8527 |
| 488 | 156914 | 1512_22301_18 | 1512 | 22301 | 18 | | S HOPE CHAPEL ROAD | 1512-223010000-000180000-00000 | 163202 | 2.34 | 11771 |
| 474 | 156182 | 1512_22301_19 | 1512 | 22301 | 19 | 331 | S HOPE CHAPEL ROAD | 1512-223010000-000190000-00000 | 163203 | 1.36 | 8527 |
| 439 | 143671 | 1512_22301_20_QFARM | 1512 | 22301 | 20 | 311 | S HOPE CHAPEL ROAD | 1512-223010000-000200000-QFARM | 163205 | 8.75 | 8527 |
| 485 | 156708 | 1512_22301_21 | 1512 | 22301 | 21 | 301 | S HOPE CHAPEL ROAD | 1512-223010000-000210000-00000 | 163206 | 1 | 8527 |
| 486 | 156709 | 1512_22301_22 | 1512 | 22301 | 22 | 297 | S HOPE CHAPEL ROAD | 1512-223010000-000220000-00000 | 163207 | 0.67 | 37203 |
| 471 | 155554 | 1512_22301_23_QFARM | 1512 | 22301 | 23 | 287 | S HOPE CHAPEL ROAD | 1512-223010000-000230000-QFARM | 163210 | 0 | 8527 |
| 497 | 158181 | 1512_22301_24_QFARM | 1512 | 22301 | 24 | 287 | S HOPE CHAPEL ROAD | 1512-223010000-000240000-QFARM | 163209 | 5.02 | 8527 |
| 500 | 158867 | 1512_22401_1 | 1512 | 22401 | 1 | 458 | WHITESVILLE ROAD | 1512-224010000-000010000-00000 | 163213 | 2.39 | 8701 |
| 499 | 158866 | 1512_22401_2 | 1512 | 22401 | 2 | 466 | WHITESVILLE ROAD | 1512-224010000-000020000-00000 | 163214 | 2 | 33469 |
| 495 | 157795 | 1512_22401_3 | 1512 | 22401 | 3 | 480 | WHITESVILLE ROAD | 1512-224010000-000030000-00000 | 163215 | 8.33 | 8527 |
| 494 | 157794 | 1512_22401_4 | 1512 | 22401 | 4 | 490 | WHITESVILLE ROAD | 1512-224010000-000040000-00000 | 163216 | 1 | 8527 |
| 454 | 153478 | 1512_22401_5 | 1512 | 22401 | 5 | 498 | WHITESVILLE ROAD | 1512-224010000-000050000-00000 | 163217 | 9.47 | 8527 |
| 453 | 153477 | 1512_22401_6 | 1512 | 22401 | 6 | 504 | WHITESVILLE ROAD | 1512-224010000-000060000-00000 | 163218 | 9.16 | 8701 |
| 492 | 157380 | 1512_22401_7 | 1512 | 22401 | 7 | 510 | WHITESVILLE ROAD | 1512-224010000-000070000-00000 | 163219 | 6.56 | 8724 |
| 491 | 157379 | 1512_22401_8 | 1512 | 22401 | 8 | 510 | WHITESVILLE ROAD | 1512-224010000-000080000-00000 | 163223 | 0 | 8724 |
| 468 | 155421 | 1512_22401_9 | 1512 | 22401 | 9 | 510 | WHITESVILLE ROAD | 1512-224010000-000090000-00000 | 163224 | 0 | 8724 |
| 466 | 155419 | 1512_22401_10 | 1512 | 22401 | 10 | 510 | WHITESVILLE ROAD | 1512-224010000-000100000-00000 | 163220 | 0 | 8724 |
| 465 | 155418 | 1512_22401_11 | 1512 | 22401 | 11 | 510 | WHITESVILLE ROAD | 1512-224010000-000110000-00000 | 163221 | 0 | 8724 |
| 464 | 155417 | 1512_22401_12 | 1512 | 22401 | 12 | 510 | WHITESVILLE ROAD | 1512-224010000-000120000-00000 | 163222 | 0 | 8724 |
| 469 | 155422 | 1512_22401_13 | 1512 | 22401 | 13 | 520 | WHITESVILLE ROAD | 1512-224010000-000130000-00000 | 163225 | 1.84 | 8527 |
| 467 | 155420 | 1512_22401_14 | 1512 | 22401 | 14 | 530 | WHITESVILLE ROAD | 1512-224010000-000140000-00000 | 163226 | 2 | 7753 |
| 463 | 155416 | 1512_22401_15 | 1512 | 22401 | 15 | 534 | WHITESVILLE ROAD | 1512-224010000-000150000-00000 | 163227 | 3.62 | 7753 |
| 498 | 158865 | 1512_22401_17 | 1512 | 22401 | 17 | | WHITESVILLE ROAD | 1512-224010000-000170000-00000 | 163228 | 7 | 33469 |
| 460 | 155346 | 1512_22501_3 | 1512 | 22501 | 3 | | S HOPE CHAPEL ROAD | 1512-225010000-000030000-00000 | 163232 | 4.52 | 11771 |
| 462 | 155348 | 1512_22501_4 | 1512 | 22501 | 4 | | S HOPE CHAPEL ROAD | 1512-225010000-000040000-00000 | 163233 | 9.95 | 11771 |
| 461 | 155347 | 1512_22501_5 | 1512 | 22501 | 5 | | S HOPE CHAPEL ROAD (REAR) | 1512-225010000-000050000-00000 | 163234 | 30.31 | 7719 |
| 489 | 156915 | 1512_22501_6 | 1512 | 22501 | 6 | | WHITESVILLE ROAD (REAR) | 1512-225010000-000060000-00000 | 163235 | 6.88 | 7719 |
| 458 | 153625 | 1512_22501_7 | 1512 | 22501 | 7 | | WHITESVILLE ROAD (REAR) | 1512-225010000-000070000-00000 | 163236 | 3.01 | 8701 |
| 443 | 144307 | 1512_22901_1 | 1512 | 22901 | 1 | | S HOPE CHAPEL ROAD | 1512-229010000-000010000-00000 | 163284 | 0.53 | 8527 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 452 | 151381 | 1512_22902_1 | 1512 | 22902 | 1 | | S HOPE CHAPEL ROAD | 1512-229020000-000010000-00000 | 163285 | 1.9 | 8701 |
| 459 | 153640 | 1512_22902_2 | 1512 | 22902 | 2 | 719 | S HOPE CHAPEL ROAD | 1512-229020000-000020000-00000 | 163286 | 1.02 | 8527 |
| 478 | 156376 | 1512_22902_4 | 1512 | 22902 | 4 | 711 | S HOPE CHAPEL ROAD | 1512-229020000-000040000-00000 | 163287 | 1.18 | 8527 |
| 479 | 156449 | 1512_22902_5 | 1512 | 22902 | 5 | | S HOPE CHAPEL ROAD | 1512-229020000-000050000-00000 | 163288 | 3.91 | 8527 |
| 480 | 156450 | 1512_22902_7 | 1512 | 22902 | 7 | 655 | S HOPE CHAPEL ROAD | 1512-229020000-000070000-00000 | 163289 | 43.64 | 7727 |
| 483 | 156453 | 1512_22902_8 | 1512 | 22902 | 8 | | S HOPE CHAPEL ROAD | 1512-229020000-000080000-00000 | 163290 | 8.5 | 8527 |
| 482 | 156452 | 1512_22902_9 | 1512 | 22902 | 9 | 615 | FREEMONT AVENUE | 1512-229020000-000090000-00000 | 163291 | 5.59 | 8753 |
| 481 | 156451 | 1512_22902_10 | 1512 | 22902 | 10 | | FREEMONT AVENUE | 1512-229020000-000100000-00000 | 163292 | 8.51 | 8527 |
| 484 | 156454 | 1512_22903_1 | 1512 | 22903 | 1 | 577 | S HOPE CHAPEL ROAD | 1512-229030000-000010000-00000 | 163293 | 25.64 | 8527 |
| 440 | 144286 | 1512_22903_2 | 1512 | 22903 | 2 | | S HOPE CHAPEL ROAD | 1512-229030000-000020000-00000 | 163294 | 4.35 | 8734 |
| 444 | 148264 | 1512_22903_3 | 1512 | 22903 | 3 | 575 | S HOPE CHAPEL ROAD | 1512-229030000-000030000-00000 | 163295 | 1.95 | 8734 |
| 496 | 158040 | 1512_23001_17 | 1512 | 23001 | 17 | | GRACE AVENUE | 1512-230010000-000170000-00000 | 163314 | 4.34 | 8527 |
| 501 | 159141 | 1512_23001_18 | 1512 | 23001 | 18 | | MARTON AVENUE | 1512-230010000-000180000-00000 | 163315 | 26.5 | 8527 |
| 502 | 160744 | 1512_23001_19 | 1512 | 23001 | 19 | | MARTON AVENUE (REAR) | 1512-230010000-000190000-00000 | 163349 | 0 | 8527 |
| 517 | 162646 | 1512_23001_20.01 | 1512 | 23001 | 20.01 | | EARLE WAY | 1512-230010000-000200001-00000 | 163316 | 3.27 | 7727 |
| 518 | 162647 | 1512_23001_20.02 | 1512 | 23001 | 20.02 | 2 | EARLE WAY | 1512-230010000-000200002-00000 | 163317 | 2 | 7727 |
| 519 | 162648 | 1512_23001_20.03 | 1512 | 23001 | 20.03 | 4 | EARLE WAY | 1512-230010000-000200003-00000 | 163318 | 2 | 7727 |
| 490 | 157024 | 1512_23001_20.04 | 1512 | 23001 | 20.04 | 6 | EARLE WAY | 1512-230010000-000200004-00000 | 163319 | 18.46 | 7727 |
| 521 | 162650 | 1512_23001_20.05 | 1512 | 23001 | 20.05 | 5 | EARLE WAY | 1512-230010000-000200005-00000 | 163320 | 2 | 7727 |
| 522 | 162651 | 1512_23001_20.06 | 1512 | 23001 | 20.06 | 3 | EARLE WAY | 1512-230010000-000200006-00000 | 163321 | 2 | 7727 |
| 520 | 162649 | 1512_23001_20.07 | 1512 | 23001 | 20.07 | 1 | EARLE WAY | 1512-230010000-000200007-00000 | 163322 | 4.26 | 7727 |
| 299 | 155654 | 1512_23001_22_QFARM | 1512 | 23001 | 22 | | S HOPE CHAPEL ROAD | 1512-230010000-000220000-QFARM | 163323 | 10.45 | 8701 |
| 289 | 155219 | 1512_23001_26 | 1512 | 23001 | 26 | 664 | S HOPE CHAPEL ROAD | 1512-230010000-000260000-00000 | 163327 | 13.14 | 8527 |
| 288 | 155217 | 1512_23001_27_QFARM | 1512 | 23001 | 27 | | S HOPE CHAPEL RD | 1512-230010000-000270000-QFARM | 163328 | 11.77 | 8527 |
| 287 | 155216 | 1512_23001_28_QFARM | 1512 | 23001 | 28 | 704 | S HOPE CHAPEL ROAD | 1512-230010000-000280000-QFARM | 163330 | 27.23 | 8701 |
| 317 | 156057 | 1512_23001_29 | 1512 | 23001 | 29 | | S HOPE CHAPEL ROAD | 1512-230010000-000290000-00000 | 163331 | 28.05 | 8701 |
| 514 | 162643 | 1512_23001_36 | 1512 | 23001 | 36 | | S HOPE CHAPEL ROAD (REAR) | 1512-230010000-000360000-00000 | 163338 | 0.17 | 8527 |
| 515 | 162644 | 1512_23001_37 | 1512 | 23001 | 37 | | S HOPE CHAPEL ROAD (REAR) | 1512-230010000-000370000-00000 | 163339 | 0.08 | 60522.4747 |
| 512 | 162641 | 1512_23001_38 | 1512 | 23001 | 38 | | S HOPE CHAPEL ROAD (REAR) | 1512-230010000-000380000-00000 | 163340 | 0.11 | 60522.4747 |
| 507 | 162636 | 1512_23001_39 | 1512 | 23001 | 39 | | S HOPE CHAPEL ROAD (REAR) | 1512-230010000-000390000-00000 | 163341 | 0.05 | 8527 |
| 506 | 162635 | 1512_23001_41 | 1512 | 23001 | 41 | | S HOPE CHAPEL ROAD (REAR) | 1512-230010000-000410000-00000 | 163342 | 2.77 | 8527 |
| 503 | 160745 | 1512_23001_43 | 1512 | 23001 | 43 | | S HOPE CHAPEL ROAD | 1512-230010000-000430000-00000 | 163345 | 0.4 | 8527 |
| 504 | 162633 | 1512_23001_44 | 1512 | 23001 | 44 | | MARTON AVENUE | 1512-230010000-000440000-00000 | 163346 | 2.7 | 8527 |
| 505 | 162634 | 1512_23001_45 | 1512 | 23001 | 45 | | S HOPE CHAPEL ROAD | 1512-230010000-000450000-00000 | 163347 | 2.43 | 8527 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 516 | 162645 | 1512_23001_46 | 1512 | 23001 | 46 | | MARTON AVENUE (REAR) | 1512-230010000-000460000-00000 | 163348 | 6.2 | 8527 |
| 509 | 162638 | 1512_23001_47 | 1512 | 23001 | 47 | | MARTON AVENUE (REAR) | 1512-230010000-000470000-00000 | 163350 | 0 | 8527 |
| 508 | 162637 | 1512_23001_48 | 1512 | 23001 | 48 | | S HOPE CHAPEL ROAD (REAR) | 1512-230010000-000480000-00000 | 163343 | 0 | 8527 |
| 510 | 162639 | 1512_23001_49 | 1512 | 23001 | 49 | | MARTON AVENUE (REAR) | 1512-230010000-000490000-00000 | 163351 | 0 | 8527 |
| 511 | 162640 | 1512_23001_50 | 1512 | 23001 | 50 | | MARTON AVENUE (REAR) | 1512-230010000-000500000-00000 | 163352 | 0 | 8527 |
| 513 | 162642 | 1512_23001_51 | 1512 | 23001 | 51 | | S HOPE CHAPEL ROAD (REAR) | 1512-230010000-000510000-00000 | 163344 | 0 | 8527 |
| 493 | 157564 | 1512_23002_2 | 1512 | 23002 | 2 | | JOEL AVENUE | 1512-230020000-000020000-00000 | 163354 | 6.82 | 8527 |
| 457 | 153564 | 1512_23002_3 | 1512 | 23002 | 3 | | GRACE AVENUE | 1512-230020000-000030000-00000 | 163355 | 0.05 | 6111 |
| 456 | 153563 | 1512_23002_4 | 1512 | 23002 | 4 | | GRACE AVENUE | 1512-230020000-000040000-00000 | 163356 | 0.05 | 29101 |
| 445 | 149329 | 1512_23003_1 | 1512 | 23003 | 1 | | TATUM STREET | 1512-230030000-000010000-00000 | 163357 | 15.99 | 8527 |
| 455 | 153562 | 1512_23003_2 | 1512 | 23003 | 2 | | MARTON AVENUE (REAR) | 1512-230030000-000020000-00000 | 163358 | 0.05 | 60522.4747 |
| 442 | 144303 | 1512_23003_3 | 1512 | 23003 | 3 | | MARTON AVENUE (REAR) | 1512-230030000-000030000-00000 | 163359 | 0.06 | 8527 |
| 441 | 144302 | 1512_23003_4 | 1512 | 23003 | 4 | | MARTON AVENUE | 1512-230030000-000040000-00000 | 163360 | 0.12 | 66701 |
| 446 | 149330 | 1512_23003_5 | 1512 | 23003 | 5 | | S HOPE CHAPEL ROAD (REAR) | 1512-230030000-000050000-00000 | 163361 | 5.6 | 8527 |

70